**EXPERT REPORT OF ROB WALLACE IN THE MATTER OF
THRIVE NATURAL CARE, INC. V. LE-VEL BRANDS, LLC**

## I.    Introduction

1.    I was engaged by The McArthur Law Firm, P.C. of Beverly Hills, CA to provide my expert opinion in the matter of Thrive Natural Care, Inc. ("the Plaintiff") versus Le-Vel Brands, LLC., ("the Defendant").  More specifically, I was asked to conduct an empirical study designed to examine whether or not consumers, or potential consumers of skin care products who purchase such items on the Internet would be confused between "Thrive" branded skin care products manufactured by the Plaintiff and "Thrive Skin" branded skin care products manufactured by the Defendant. The Plaintiff's and Defendant's products are hereafter referred to as "the products in question."

2.    The survey methodology involved the use of a "test" versus "control" experimental design where the products of two companies other than the Plaintiff's or Defendant's products served as controls. The use of two different control products (i.e., Wldkat and Ursa Major) served to extend the generalizability of the findings. That is, examining the degree to which two different "control" skin care products are confused with the Plaintiff's products allows stronger validity and reliability in the test method. This is because the degree to which two non-infringing brands are confused with the Plaintiff's "Thrive" products can be compared to the degree to which the Defendant's "Thrive Skin" products are confused with the Plaintiff's products to derive a measure of the relative degree of confusion between the two brands.

3.    The results of this survey are outlined in Appendix 1 of this report and attached as separate documents to this report. The findings of the study show a **degree of average net confusion of 55.6%** between the Plaintiff's "Thrive"

products and the Defendant's "Thrive Skin" products, after being corrected for the average level of confusion observed between the Plaintiff's products and the two control brands.

4.    I was also asked to provide my expert opinions from a branding industry perspective on the issues in this matter, specifically if the Plaintiff followed all branding industry practices in properly marketing and promoting its Thrive® brand and if the Defendant properly promoted and proliferated its products in question.

5.    My opinions consider the information provided to me, the survey findings, and my over 35 years of brand identity and brand valuation experience for a large number of consumer brands.

6.    This report constitutes my findings after review of the materials provided to me.  I reserve the right to supplement my opinions based any additional information that would affect the outcome of my work or provide greater insight into the matters examined.

## II.    **Summary of Opinion**

7.    Based on my thorough study of the matter, including the results of a court-compliant survey, it is my conclusion that there is significant actual confusion by consumers confusing the Plaintiff's well-established "Thrive" brand with the Defendant's "Thrive Skin" brand.

## III.    **Summary of Qualifications**

8.    I was the Managing Partner for more than 30 years of one of the branding industry's most respected brand identity strategy and design firms, Wallace Church & Co., where I had specific and significant experience with the

skin care market.  I am currently the Managing Partner of Best of Breed Branding Consortium, an omni-channel branding consultancy that also focuses on all the branding issues involved in this case.

9.      Based on this experience, I have highly specialized knowledge of how marketers create and establish brands, how consumers interpret brand messaging, how they develop awareness and perceptions of brands and all the other marketing/branding issues in this case.

10.      As outlined in my Curriculum Vitae, in Appendix 3 of this report, I have been actively involved in hundreds of brand naming, brand identity, brand messaging, product design, package design and web development assignments for dozens of leading consumer product and service companies.  For example, my firm and I have developing brand messaging for such companies as Coca-Cola, Procter & Gamble, PepsiCo, Pfizer, Nestle, Johnson & Johnson, PNC Bank, Target and more than 100 additional national and global brand owners.

11.      Of specific relevance to the products in question, I have also been involved in consulting with numerous skin care and personal care brands such as L'Oréal, Revlon, Dove, Jergens, and several other skin care companies of equal caliber. In these assignments my team and I created the brand identities in the for of their graphic package design.  We also provided strategic direction on their brand messaging that was then used to integrate advertising, social media, promotion and all other brand messaging.

12.      As part of these assignments, I participated in developing, fielding and/or analyzing well over one thousand consumer surveys and research projects. As a result, I have unique knowledge of how brand identity, package design and brand messaging affect consumer perceptions, how they shape consumer relationships with brands and how they drive consumer purchasing.

13.     I served on the Board of Directors of The Design Management Institute, the largest global organization in the brand design and strategy industry, for 10 years.  There I founded and co-chaired the Design Value Project, which focused on determining the return on investment of brand messaging and brand identity.  As such I have been referred to as "the thought leader in quantifying brand design's value."  I have delivered keynote presentations on this topic at more than 50 branding industry symposia across the US, Canada, Europe, Latin America and Asia. I have lectured at the graduate level of The Columbia School of Business, The SVA Masters in Branding Program, Georgetown University, University of Texas, Seton Hall and other educational institutions.  My full Curriculum Vitae is attached in Appendix 3 of this report.

## IV.    <u>Investigation Performed</u>

14.     I have received and reviewed the documents outlined in Appendix 1 of this report.  I also designed, oversaw the implementation and analyzed the results of a consumer survey outlined in Appendix 2 of this report.

## V.    <u>Compensation</u>

15.     I am being compensated in connection with my engagement in this proceeding at the rate of $400 per hour for report writing and $500 per hour for deposition and trial testimony. I have received no additional compensation for my work in this proceeding. My compensation is in no way dependent upon the outcome of this proceeding.

## VI.   <u>Previous Testimony and Expert Opinons</u>

16.     My testimony and opinions have been accepted by and admitted in

proceedings both before the U.S. District Courts and also the USPTO Trademark Trial and Appeal Board (also known as the "TTAB").  I have served as an expert witness on more than 60 cases concerning intellectual property infringement, trademark and trade dress infringement, marketing research, false or deceptive advertising and brand messaging, and other marketing/branding industry issues. In such capacity I have designed and conducted court-compliant surveys for many of these cases. I have been deposed and/or testified in court as an expert witness more than 30 times. My substantial experience in branding, marketing and survey development provides me with the background necessary to prepare and analyze the survey described in this declaration. A listing of my recent legal expert witness cases is attached as Appendix 4 of this report.

## VII.   Summary of the Case

### A.   The Plaintiff filed for and received registration of its THRIVE trademark years before the Defendant's infringing products were launched.

17.    I understand Plaintiff created its Thrive brand of skin care products in or about 2012-2013, applied for federal trademark protection of the term "THRIVE" on September 11, 2012, and in January of 2014 the first of two federal trademarks was registered under U.S. Trademark Reg. No. 4,467,942 for THRIVE in International Class 003 for "Non-medicated skin care preparations, namely, facial lotions, cleansers and creams, creams and oils for cosmetic use, skin moisturizers; pre-shaving preparations; after shave lotions and creams."

18.    In September of 2020, the Plaintiff received an additional registration, U.S. Trademark Reg. No. 6,164,303 for the additional products of "Body and non-medicated soaps and skin cleansing gels; cosmetic sun care preparations and sunscreens; shaving creams and gels; pre-shaving preparations; after shave lotions

5

and creams."  The Plaintiff has also applied for a third trademark application, U.S. Serial No. 90/198,496, to officially register other skincare products that it already sells or which are within the natural zone of expansion of its current registered and common law trademark rights.

19.     To my knowledge the Defendant began using the term "Thrive Skin" for the products in question in or about April of 2019, a full five years after the Plaintiff had registered the first of their trademarks.

20.     In my view the Defendant's products in question are targeted to the same relevant consumer and directly compete in the same class of trade with the Plaintiff's products.  The products are identical in nature.  The Plaintiff sells face wash, body scrub, face lotion, body soap, and moisturizer under its "Thrive" brand. The Defendant sells the exact same types of products under its "Thrive Skin" brand. I note that both parties market their skincare products as containing functional plant derivatives, with the Plaintiff's packaging referring to "powerful plants" and the Defendant's packaging referring to the product being "[e]nriched with CBD Oil." The parties both advertise on-line and on the same social media sites such as Instagram.  They both sell through their online stores, their websites appear near each in Google search results, and their products can be found together on eBay. Based on these facts, it is my opinion that these products provide the same consumer benefit, they are positioned to and targeted at the same consumer, and they directly compete with one another for sales and recognition.

**B.     The Plaintiff followed branding industry accepted practices in establishing and building the recognition of its Thrive® brand.**

21.     Based on my analysis of the Plaintiff's branding practices as outlined in the documents reviewed, I find that the Plaintiff has adhered to industry-accepted practices in establishing, promoting and protecting their Thrive® brand.

6

22.     Since the time of its creation, the Plaintiff has used its "Thrive" trademark consistently in all of its brand communications including on product packaging, promotional material and on the Plaintiff's website.  The brand name has never varied from its trademarked term.  The Plaintiff has invested a substantial amount of money, time and resources into promoting its Thrive® brand.  The Plaintiff has communicated its unique brand via marketing agencies, public relations firms, social media such as Instagram and Facebook, and through the company's website blog and online articles. As outlined in the complaint, the brand has been promoted through numerous media channels. As a result of these efforts, the Plaintiff has secured partnerships with retailers such as Amazon, Whole Foods and others to sell their products.  It currently generates approximately $1 million in annual sales, despite being a small company with few employees.  Based on my expertise in the skin care category, all of these accomplishments prove the success of the Plaintiff's brand.

## VIII.  __Survey Design__

23.     In order to form and substantiate an opinion on the likelihood that the relevant consuming public might confuse the products in question, I conducted a court-compliant survey.  The design and results of the survey conducted for this report are discussed in detail in the following pages. Please see the full survey and its tabulated results and raw data in Appendix 1 and the additional documents filed with this report. The survey was conducted between February 8 and 20, 2021.

24.     The empirical study was designed to measure confusion between the Plaintiff's Thrive products and the Defendant's Thrive Skin products, inclusive of source and association or connection. Overall confusion was measured by adding these two empirical estimates together while subtracting the average of two controls

that examined confusion between the Plaintiff's products and products (controls) that were not the focus of this dispute. The approach required two separate events to occur before a given individual could be classified as confused. First, the individual respondent had to indicate that either they believed that (1) the products came from the same manufacturer; or respectively that (2) they came from two different manufacturers who had some association or connection with one another.

25.    I designed the survey screener and questionnaire.  The survey was conducted under my direction in accordance with the principles and standards delineated in the Manual for Complex Litigation, Fourth Edition, 2004, prepared for the Federal Judicial Center.  These principles provide the best assurance that the data collected is valid and can be relied upon to draw conclusions regarding consumer opinions. These principles provide that:

a) The proper universe(s) should be properly chosen and defined;
b) The sample of respondents chosen from the proper universe should be representative of that population;
c) The questions asked should be clear and not leading;
d) The data gathered should be accurately reported;
e) The data should be analyzed in accordance with accepted statistical principles;
f) The surveys should be conducted by qualified persons following proper interview procedures;
g) The surveys should be conducted in anticipation of litigation and by persons not connected with the parties or counsel or by persons aware of its purpose in the litigation.[1]

26.    The survey is based on the "*Squirt* methodology"[2] found acceptable by

---

[1] Reference Manual on Scientific Evidence, Third Edition West Group, St. Paul, MN, 2011

[2] *Squirtco v. Seven-Up Co*., 628 F.2d 1086 (8th Cir. 1980).

the Ninth Circuit and designed to conform to the survey design preference of the Patent and Trademark Office Trademark Trial and Appeal Board.  This survey format seeks to "replicate the consumer experience."  It allows the consumer to see examples of both products in question concurrently – among a line-up of additional control products – as if these consumers were able to engage both products in question during the same purchase experience, which is the case here.  In this case, both the Plaintiff and Defendant sell the products directly to consumers on their websites: https://thrivecare.co/products/restoring-face-balm-for-sensitive-skin and https://le-vel.com/Products/THRIVE/Skin.

27.    If a consumer shopping for skin care products online had two web browser tabs open, which is a common experience, they could engage both products in question adjacent to one another, which qualifies this case to use the *Squirt* methodology.

28.    The sample selection, questions, questionnaire design, and interviewing procedures employed in the surveys are designed in accordance with the generally accepted standards and procedures to meet the criteria for survey trustworthiness detailed in the Manual for Complex Litigation. This includes the choice of close-ended answers in the screener so as not to bias the respondent or make them aware of the screener criteria.

29.    This test includes primary and control questions where the infringing material is eliminated so as to determine the level of confusion specifically caused by the infringing brand name and to extract any predetermined perceptions, or what the survey industry refers to as "survey noise."  As mentioned, all respondents saw the products in question in a lineup of four products including two control products, which are manufactured and sold by unrelated third parties.  All four product, the products in question and the two control products, were then analyzed in

9

comparison to one another.  All stimuli was randomized to prevent order bias.

### A.    Proper Qualifying Universe

30.    Addressing operational issues, the Reference Manual on Scientific Evidence, Third Edition West Group, St. Paul, MN, 2011  ("Reference Manual"), prepared for the Federal Judicial Center, states on page 376, "One of the first steps in designing a survey or in deciding whether an existing survey is relevant is to identify the target population (or universe). The target population consists of all elements (i.e., objects, individuals, or other social units) whose characteristics or perceptions the survey is intended to represent."[3]

31.    Given the products at issue, I determined that the appropriate universe for this survey would be comprised of 600 men and women between 18 and 65 who (a) have purchased skin care products on the internet within the last 6 months, (b) plan to do so again within the next 6 months, (c) have used the Internet to search for products or services within the last month, (d) did not work in a related industry or have a close relative that did so, and (e) speak fluent English.

32.    I determined that that questions below were proper screening questions for this survey.  The type in bold and parenthesis indicates direction on if these responses qualify the respondent to proceed with the survey.  Respondents did not see these instructions. Please see the document listed in Appendix 1 for "screen grabs" of what the respondents actually saw.

1. *What is your age?*
   - *18 or younger **(Terminate interview)***
   - *18-20*
   - *21-29*
   - *30-39*

---

[3] Reference Manual on Scientific Evidence, Third Edition West Group, St. Paul, MN, 2011

- *40-49*
- *50-59*
- *60-65*
- *66 or older* **(Terminate interview)**

*2.  In the last 6 months have you purchased skin care products for your own use?*
- *Yes* **(Proceed)**
- *No* **(Terminate interview)**

*3.  In the past 6 months, where have you purchased skin care products? (check all that apply)*
- *Internet*
- *Beauty supply store*
- *Retail outlet*
- *Other*
  **(Terminate if the user does not select Internet)**

*4.  In the next 6 months do you plan to purchase skin care products for your own use?*
- *Yes* **(Proceed)**
- *No* **(Terminate interview)**

*5. In the next 6 months, where do you plan to purchase skin care products? (check all that apply)*
- *Internet*
- *Beauty supply store*
- *Retail outlet*
- *Other*
  **(Terminate if the user does not select Internet)**

33.    A series of control questions were then asked of all participants so as not to bias their responses by thinking that this survey was only about skin care products.  All responses to these control questions qualified the respondent to proceed with the survey.

*7. In the last 6 months, where did you purchased dental care products? (check all that apply)*
- *Internet*
- *Beauty supply store*
- *Retail outlet*
- *Other*

*8.  In the next 6 months do you plan to purchase dental care products for your own use?*
- *Yes*
- *No*

*9. In the next 6 months, where do you plan to purchase dental care products? (check all that apply)*
- *Internet*
- *Beauty supply store*
- *Retail outlet*
- *Other*

34.    A final follow up question further confirmed that all qualified respondents had recently purchased products or services on the internet:

*10. In the past month have you used the Internet to search for products or services?*
- *Yes **(Proceed)***
- *No **(Terminate interview)***

35.    Respondents who were likely to have atypical knowledge of these brands or this industry were excluded, including individuals employed by an advertising agency, a consumer research firm, or a personal care product manufacturer, retailer, or distributor. Respondents whose family members were employed in these occupations were also excluded.  Because the stimuli should be viewed at an appropriate size, anyone who was taking the survey on a tablet or a phone was disqualified and only those taking the survey on a laptop or desktop

computer were permitted to proceed.

36.    Based on my experience and credentials as a survey expert, it is my opinion that the respondents meeting this survey's screening requirements are representative of the relevant consuming public for both the Plaintiff's and the Defendant's products.

### B.    Sample Size

37.    The Reference Guide to Survey Research states on page 377 that, "The surveyor's job generally is easier if a complete list of every eligible member of the population is available so that the sampling frame lists the identity of all members of the target population."[4] A sample drawn at random from such a list would be a true probability sample. A complete list of all members of the universe for this inquiry was obviously not available, which means that a true probability sample was not possible. That is, there does not exist an exhaustive list of every person over the age of 18 who meet all of the occupational screening requirements.

38.    Therefore, a non-probability sample of 600 qualified respondents was used for the survey. Non-probability samples of this size are and have been used to make consequential academic and business decisions and are also accepted into evidence in courts throughout the country.

### C.    Interviewing Medium – On-Line Survey

39.    The Council of American Survey Research Organizations reported that in 2012 their members conducted more surveys via the Internet than by all other methods combined. As an example of its pervasiveness, Internet surveys were conducted 10 times more often than mall intercept surveys. The use of Internet

---

[4] Reference Guide on Survey Research,  Shari Seidman Diamond, West Group, St. Paul, MN, 2011, pp 377

surveys is thus "in accordance with generally accepted standards of procedure in the field."[5]

40.     The Internet was an especially appropriate interviewing medium for the inquiries in this survey because it required showing specific stimuli in a specific order to a representative sample of respondents meeting the screening requirements previously discussed. Additionally, and importantly: (a) personal interviews would have been prohibitively expensive, time consuming, and dangerous to perform during a worldwide pandemic, (b) telephone interviews would not have been possible because of the previously noted requirement to present visual stimuli, and (c) both the Plaintiff and Defendant use the Internet as a vehicle for advertising and promoting their products/services.

### D.   Sophistication of the Respondent Paneling and Survey Fielding Teams

41.     The survey was fielded by the internet survey firm, Illume, Inc.  Illume is widely respected in the marketing research industry and has created hundreds of surveys that have been accepted by the courts and more than one thousand surveys for the marketing and branding industries. Illume programmed the study using the Sawtooth Software's Lighthouse Studio software suite as it does to program all of its surveys. Sawtooth Software has been providing market research data collection and analysis software since 1983. It uses IBM's SPSS software for data analysis. SPSS has been widely used for over 50 years and recognized as the forerunner in data analysis software. Illume also uses Sawtooth Software's web hosting services for hosting all of their surveys. All surveys are secure using TLS 1.2, AES with 128

---

[5] https://www.insightsassociation.org/issues-policies/glossary/council-american-survey-research-organisations-casro

bit encryption (High); ECDH_P256 with 256 bit exchange, which ensures optimal security.[6]

42.   Illume coordinated the respondent recruitment using the paneling firm Innovate MR. Innovate MR recruited respondents from a diverse blend of channels to ensure representativeness, including both online and offline publishers, social networks like Facebook, web and SMS databases, advertising networks, and television ad placement. They uses a dynamic profiling system that captures and localizes data points based on geography and tracked respondent behavior longitudinally using advanced algorithmic solutions designed to evaluate their profile on an ongoing basis, which ensures accuracy and authenticity is maintained.[7]

### E.   "Double Blind" Protocol

43.   Because of the way the questions were crafted and because at no time were the parties' names or identities disclosed or revealed to Illume or Innovate MR, neither the survey programmer nor the respondents knew the purpose of the survey. That is, no question suggested the survey's sponsor or purpose. This "double blind" protocol means that neither the programmer nor the respondents could intentionally or unintentionally influence the results.

44.   In my expert opinion, all seven of the standards delineated in the Manual for Complex Litigation, Fourth Edition, 2004[8] were observed in this survey. Furthermore, the following additional safeguards were observed:

   a.   Respondents were told to view the stimuli as if they were considering

---

[6] http://www.illume-research.com/aboutus.html

[7] https://www.innovatemr.com/panels/consumer-panel/

[8] Manual for Complex Litigation, Fourth Edition, 2004

buying it; that is, it was presented in a purchasing context.

b. Respondents were told that it was permissible to have no opinion about a subject, and thus that they should not feel the need to guess at an answer.

c. Persons who had potentially atypical knowledge because of their occupation were excluded from the survey.

d. A control protocol was used to account for survey "noise."

e. Finally, the survey was "double blinded": neither the survey company nor the respondents knew the sponsor or the purpose of the study; thus, neither could influence the results, if even unwittingly.

## F.    Qualifying Questions

45.    The survey begins with a welcome statement that ensures the respondent that their responses will be kept confidential.

> *"Welcome and thank you for agreeing to take part in our survey! Please be assured that all of your answers will be kept strictly confidential and are reported in aggregate only."*

46.    Qualifying questions continued to ensure that all responses were genuine, honest and not aided by outside knowledge.

> *"Will you agree to answer the questions without help or assistance, answer truthfully and do not guess?*
> - *Yes*
> - *No*

Those who answered "No" were terminated from the interview and their responses were not tabulated in the results.

47.    Two qualifying questions ensured that the responses were wearing contacts or eyeglasses if they needed them:

> *"Do you need contacts or glasses for reading?"*
> - *Yes*
> - *No*

> *"If so, will you be wearing them when completing the survey?"*

16

- *Yes*
- *No*

Those who responded that they needed contacts or glasses but would not guarantee that they would be wearing them during the test were terminated from the survey and their responses were not tabulated in the results.

48.     Lastly, a final qualifying question further ensured the honesty of the responses and prevented guessing, acknowledging that it was appropriate to state that you don't know the answer rather than guess.

> *"Please understand that we are only interested in your opinions or beliefs; and if you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer. Do you agree not to guess or get information from anyone else, from the internet or any other source?"*
> - *Yes*
> - *No*

Those who answered "No" were terminated from the interview and their responses were not tabulated in the results.

### G.     Likelihood of Confusion Questions

49.     Respondents were then provided with a lead-in statement encouraging respondents to view the following imagery as if they were shopping for the products shown, so as to best replicate the purchase experience.

> *You are about to see images of four products, each featured as you would see them when purchasing them.*
>
> *Please view the following images as if you were shopping for these products with the possible intent to purchase them. For the questions, if you do not have an opinion or are unsure of your opinion, it's perfectly all right to say so.*

After reading the text above, when respondents clicked on the "Continue" button,

all 600 respondents were presented with the following images, consisting of screenshots of the product manufacturer's point of sale website, in random order to prevent order bias.

### Image 1










## __Image 2__



**Image 3**



URSA MAJOR

# Fortifying Face Balm

This moisturizer is matte, hydrating, and lightweight, but won't clog pores or create shine.

DEHYDRATION     BLACKHEADS     BREAKOUTS

**Good For**   Acneic, Combo, Normal, and Oily Skin Types



This fast-absorbing balm is a weightless serum-like moisturizer —not at all what you might typically expect from a balm. It doesn't feel sticky or shiny in the slightest, and is a great layering product beneath sunscreen.

**Image 4**



50.     This was followed by an additional screening question to ensure that respondents were paying full attention and taking the survey in earnest.

> *What type of products were shown in the images you just reviewed?*
> - *Detergent*
> - *Shampoo*
> - *Skin care products*
> - *Pet food*
> - *Don't know/no opinion*

Any responses that did not check skin care products were terminated from the survey.

51.     This attention-check question was followed by the primary statement:

> *All of these products can be purchased online, but we are interested in who you believe makes each of these products, meaning their manufacturer or source.*

After reviewing this statement, images of two of the four products were then shown in a pair, adjacent to one another.  This was repeated until each respondent had the opportunity to compare each of the four products to the other three products on a one-to-one basis. This allowed respondents to directly compare all four products to one another.  These pairings of imagery were done in random order to prevent order bias.  After each pair of images were shown, respondents were asked:

> *Do you believe that these two products come from the same company/manufacturer/source?*
> - *Yes, same company/manufacturer/source?*
> - *No, different companies/manufacturers/sources?*
> - *Not sure/ don't know*

52.     The survey then asked the open-ended question, "Why do you say that?" so as to get a better understanding of the rationale behind the respondent's

earlier answer and to serve as a way of extracting survey noise or nonsensical answers.

53.     Those who answered "Different companies/manufacturers/sources" to the prior question were then asked a follow up question:

> *If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other?*
> - *Yes, companies are affiliated, connected or associated*
> - *No, companies are not affiliated, connected or associated*
> - *Not sure/ don't know*

Again, this was followed by the open-ended question, "Why do you say that?" so as to get a better understanding of the rationale behind their earlier answer.

54.     The questions regarding point-of-sale images of the products were followed by a written scenario and follow-up question, which was presented to the respondents as follows:

> *Please read the scenario below and answer the question that follows.*
>
> > *After ordering a skin care product, you receive an email with prominent text stating "Welcome to the Thrive Tribe". After ordering a second skincare product, you receive a second email with prominent text stating "Welcome to the Thrive Tribe".*
>
> *Based on these emails, do you believe that the two products you ordered are from the same company or companies that are affiliated, connected or associated or from different companies that are not affiliated, connected, or associated?*
> - *Yes, the products I ordered are from the same company or companies that are affiliated, connected, or associated*
> - *No, the products I ordered are from different companies that are not affiliated, connected, or associated*
> - *Not sure/ don't know*

This scenario is based on facts specific to the way the term "Thrive Tribe" is used

by both the Plaintiff and the Defendant. At the time respondents received this scenario and question, they were not able to go back to prior questions they had already answered. This prevented respondents from revising their answers regarding the product images after they had received additional information about the "Thrive Tribe" usage.

55.     After having completed the product-specific questions, the respondent was provided with a request which directed them to enter the number 865 into the space below the request. This was yet another check for the integrity and trustworthiness of the responses, since if the individual queried did not do as requested, they were eliminated from the sample due to an attention deficit rationale which could have adversely reflected the quality of the answers previously given.

56.     Lastly, all respondents were asked a series of demographic questions about their gender, the highest level of schooling they had achieved, what state they lived in, and their approximate household income level.

### H.     Use of Controls and Net Confusion Scores

57.     Specific effort was made to be objective by recognizing potential, albeit inadvertent, biases and accounting for each of them beforehand. These responses are what researchers refer to as "noise," that is, any exogenous and difficult-to-measure issues such as respondents' preconceived opinions and/or those who had recently encountered the stimuli and have an unnaturally heightened awareness of it beyond the general public, and so forth.

58.     The Reference Guide on Survey Research states, that the control group view the same stimuli without the allegedly deceptive material.[9]  As mentioned

---

[9] Reference Guide on Survey Research, Shari Seidman Diamond, Third Edition West Group, St. Paul, MN, 2011, pg. 398.

earlier, there were two images of two control products that did not feature the Thrive brand name.  The survey was able to determine the level of confusion that these control products had with the Plaintiff's product.  This level of confusion as then subtracted from the confusion reported between the products in question to result in net confusion."  This is further described in the following section.

## IX.  TABULATED RESPONSES

### A.  A significant majority of respondents believed that the products in question are from the same company, manufacturer, or source

59.    The tabulated results in the chart below compare the level of confusion reported among each of the four pairs of products.  Of specific interest, the products in question indicate a level of perceived confusion among 397 of the 600 respondents or **66% of all respondents**.

| Q18a - Do you believe that these two products come from the same company/manufacturer/source? | | | | | | |
|---|---|---|---|---|---|---|
| | Thrive v. THRIVE SKIN ---------- | Thrive v. Ursa Major ---------- | Thrive v. WLDKAT ---------- | THRIVE SKIN v. Ursa Major ---------- | THRIVE SKIN v. WLDKAT ---------- | Ursa Major v. WLDKAT |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| Total | 600 | 600 | 600 | 600 | 600 | 600 |
| | 100% | 100% | 100% | 100% | 100% | 100% |
| Yes, same company/manufacturer/source | 397 | 40 | 61 | 68 | 60 | 38 |
| | 66% | 7% | 10% | 11% | 10% | 6% |
| | **BCDEF** | | **BF** | **BF** | **bF** | |
| No, different companies/manufacturer/source | 100 | 418 | 407 | 383 | 420 | 420 |
| | 17% | 70% | 68% | 64% | 70% | 70% |
| | | **AD** | **A** | **A** | **AD** | **AD** |
| Not sure / Don't know | 103 | 142 | 132 | 149 | 120 | 142 |
| | 17% | 24% | 22% | 25% | 20% | 24% |
| | | **Ae** | **a** | **Ae** | | **A** |
| Comparison Groups: ABCDEF | | | | | | |
| T-Test for Means, Z-Test for Percentages | | | | | | |
| Uppercase letters indicate significance at the 99% level. | | | | | | |
| Lowercase letters indicate significance at the 95% level. | | | | | | |

60.     This measure is accurate at the 99% level of confidence, meaning if this survey were taken 100 times, 99 of those surveys would show the same result. This reaffirms the significance of this finding and its strong support for the conclusion that the Defendant's products cause actual confusion among the relevant public.

61.     Additional proof of actual confusion can be found in the responses to the follow up question where those who answered different companies where then asked if they believed that these companies/manufactures/sources were affiliated, connected or associated with one another.

| Q20a - If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other? | | | | | | |
|---|---|---|---|---|---|---|
| | Thrive v. THRIVE SKIN ---------- | Thrive v. Ursa Major ---------- | Thrive v. WLDKAT ---------- | THRIVE SKIN v. Ursa Major ---------- | THRIVE SKIN v. WLDKAT ---------- | Ursa Major v. WLDKAT ---------- |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| Total | 100 | 418 | 407 | 383 | 420 | 420 |
| | 100% | 100% | 100% | 100% | 100% | 100% |
| Yes, companies are affiliated, connected or associated | 14 | 22 | 28 | 26 | 27 | 26 |
| | 14% | 5% | 7% | 7% | 6% | 6% |
| | bcdef | | | | | |
| No, companies are not affiliated, connected or associated | 56 | 231 | 215 | 206 | 225 | 232 |
| | 56% | 55% | 53% | 54% | 54% | 55% |
| Not sure / Don't know | 30 | 165 | 164 | 151 | 168 | 162 |
| | 30% | 39% | 40% | 39% | 40% | 39% |
| | | a | a | a | a | |

Comparison Groups: ABCDEF
T-Test for Means, Z-Test for Percentages
Uppercase letters indicate significance at the 99% level.
Lowercase letters indicate significance at the 95% level.

62.     Here again, among those 100 respondents, 14 of them believed that the companies who manufacture the Plaintiff's and the Defendant's products in question are affiliated. This finding is accurate at the 95% level of confidence

63.     When the 397 respondents who believe that the products in question are from the same source are added to the 14 who believe that they are from affiliated sources are added, it results in **411 of the 600 total respondents** or

26

**68.5%** of respondents who report actual confusion among the products in question. This is an exceptionally high level of confusion, in fact, in my experience, it is among the highest level of confusion in any survey that I have performed as an expert witness.

### B.     Net confusion scores also show an exceptional level of confusion

64.     As mentioned, in order to extract the level of confusion caused exclusively by the Defendant's use of the "Thrive" name at issue, the average confusion scores from the control set are subtracted from the primary set scores to result in what the industry refers to as an average "net confusion" score.[10]

65.     The survey results report a level of confusion between the Plaintiff's product and the Ursa Major product of 66 respondents of the 600 questioned or 11% of all respondents who believed that these products come from the same source or from different but affiliated sources.  The results show a level of confusion between the Plaintiff's product and the Wldkat product of 89 respondents of the 600 questioned or 14.8% of all respondents who believed that these products come from the same source or from different but affiliated sources.  When these numbers are averaged, the resulting average level of control confusion is 12.9%.

66.     When this 12.9% is subtracted from the primary set's 68.5% level of confusion, it results in an average net confusion score of **55.6%,** or a clear majority of all respondents who believe that the products in question are confusingly similar. Again, this measure refers only to the net confusion when compared to the highest level of confusion with a control product.  The other control products show less confusion, and therefore, a higher net confusion score.

---

[10] Reference Guide on Survey Research, Shari Seidman Diamond, Third Edition West Group, St. Paul, MN, 2011

### C.    Typical open-ended responses indicate that the Thrive name causes this significant confusion

67.    As mentioned, responses to the open-ended questions, *"Why do you say that?"* further confirm the rationale behind the respondents' answers. Typical responses to these questions include reference the name of the products in question, Thrive, as driving this confusion. The following direct quotes are indicative of the very many responses that reference the products' name, Thrive, as causing this confusion:

- *They both say Thrive.*

- *They were both from Thrive*

- *Both manufacturered [sic] by "thrive"*

- *They have same name*

- *both the websites said Thrive*

- *They  both say "Thrive" at the top of the bottles, which seems to indicate that is who made them.*

### D.    Extracting possibly questionable responses still indicates exceptional levels of confusion.

68.    I reviewed all of the open-ended questions to determine if any of them were nonsensical or communicated an extraordinary knowledge of this case so as to be termed survey noise.  I found only two responses that possibly could be indicative of a respondent not taking the survey in earnest.  Respondent 75 indicated a response of "cbd" and respondent 596 indicated a response of "premium quality".  I believe that these two responses could prove to be authentic, in that the Defendant's product promoted its use of "CBD" which corresponds to Plaintiff's "plant powered" Thrive product. Furthermore, Defendant's product could have been

28

perceived by the second respondent to be a higher priced "premium quality" version of the Plaintiff's brand.

69.     However, even if out of an abundance of caution I extract these two respondents' data from the overall data findings, it results in two fewer respondents showing "same company" confusion or **68.39% rather than 68.5%** primary confusion or **52.49% rather than 55.6%** net confusion.  Regardless of whether these two responses were either genuine or not, their impact on the overall level of confusion is negligible.

## XII.  CONCLUSION

70.     The results of a well-conducted experimental design with the appropriate controls revealed a significant degree of confusion between the Plaintiff's "Thrive" branded products and the Defendant's "Thrive Skin" branded products. The level of confusion amongst the target market was shown to be 55.6%. It is my professional opinion that this level represents significant confusion above the noise level and suggests that, when purchasing, consumers are likely to confuse the Plaintiff's skin care products with the Defendant's skin care products.

71.     I hold these opinions within a reasonable degree of certainty based on the survey results, and my 35-plus year experience in the branding industry. I respectfully reserve the right to amend this declaration with further comments in the event that additional information becomes available.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on March 2, 2021.

_____

Rob Wallace

**Appendix 1:  Survey Data – filed as separate documents with this report**

The spreadsheets of the raw data and tables were too large to include in this report. The following separate documents were attached to this report when filed:

      Thrive Survey Printout.pdf

      Thrive Final Raw Data.xlsx

      Thrive Tabs.xlsx

      Thrive Compare Tabs

**Appendix 2: Documents Reviewed**

Level Thrive Complaint

Reference Manual on Scientific Evidence, Third Edition West Group, St. Paul, MN,
2011

Squirtco v. Seven-Up Co., 628 F.2d 1086 (8th Cir. 1980).

Reference Guide on Survey Research,  Shari Seidman Diamond, West Group, St.
Paul, MN, 2011

https://www.insightsassociation.org/issues-policies/glossary/council-american-
survey-research-organisations-casro

http://www.illume-research.com/aboutus.html

https://www.innovatemr.com/panels/consumer-panel/

Manual for Complex Litigation, Fourth Edition, 2004

**Appendix 3: Curriculum Vitae of Robert Wallace**

**Rob Wallace   Expert Witness: Brand identity**
_____

917-860-0319
Rob@bestofbreedbranding.com
www.RobWallaceExpert.com

As the former managing partner of Wallace Church, Inc., one of the most recognized and accomplished brand identity strategy and design consultancies, I have more than thirty years of expertise in all aspects of branding strategy and design analysis for national and global brands. My core expertise is the ability to create and differentiate brand experiences that drive consumer awareness and purchase behavior.

Clients include Procter & Gamble, Coca-Cola, Unilever, Pfizer, Dell, Pepsico, Revlon, Target, The Home Depot, Johnson & Johnson, Bacardi, E&J Gallo, Mattel, Anheuser Busch, PNC Bank, Kroger, L'Oreal, Scotts/Miracle Gro and more than 40 national/global consumer product marketers of equal caliber.

**Areas of Expertise:**
Trademark/Trade Dress
Package/Product Design
Licensing
Intellectual Property Marketing Strategy
Brand Communications
Visual Brand identity
Advertising Claims
Consumer Research
Copyright Damages
Consumer Research
Planning/Analysis

**Industry Experience:**

| | |
|---|---|
| Food | Personal Care |
| Beverage | OTC and Rx Drugs |
| Home Products | HBA/Beauty Care |
| Wellness | Technology Brands |
| Toys/Sporting Goods | Hard Goods |
| Beer/Wine/Spirits | B to B |
| Apparel | Retailer Brands |
| Financial Services | |

**Background:**
Best of Breed Branding Consortium, LLC                    June 2014 – Present
Managing Partner
- Actively manage a consortium of branding communications consultancies.
- Provide strategic consulting on all branding issues including brand name development, brand identity, graphic and structural package design, trademark and copyright development, and integration across advertising and all other brand communications.

Wallace Church, Inc.,                                    1985 – June 2014
Managing Partner, Strategy
- Actively manage one of the world's most respected brand identity design consultancies.
- Provide strategic consulting on all branding issues including brand name development, brand identity, graphic and structural package design, trademark and copyright development, and integration across advertising and all other brand communications.

Peter Cris Advertising, Inc., New York, NY              1984 – 1985
Vice President, Marketing
- Provided both the strategic and creative force for this regional advertising agency.
- Acted as primary liaison between clients and creative department.

Modular Marketing, Inc., New York, NY                   1982 – 1984
Senior Account Manager
- Managed select client relationships through all creative and strategic aspects of project management for this marketing communications consultancy.
- Designed and developed brand promotion programs, corporate communications and brand identity assignments.

Grey Advertising, Inc., New York, NY                    1981 – 1982
Senior Account Manager
- Actively participated in one of the world's largest advertising agencies through the Market Horizons function, consulting with core clients on advertising and new brand communications opportunities.

**Education:**
MBA coursework, The New School, New York, NY            1981 – 1983
BA, English, Gettysburg College, Gettysburg, PA        1977 – 1981

**Professional Activities:**
- Expert speaker on brand identity design at more than 40 marketing, design and research industry events across the US, UK, Europe, Latin America and Asia
- Author of numerous articles and published case histories on brand identity design in the Wall Street Journal, Forbes, Marketing Week, Design Management Journal, Package Design Magazine and numerous other publications,
- Co-Author "Really Good Package Design Explained," Rockport Press, 09
- Lecturer on brand identity at Columbia Business School, Georgetown University, Seton Hall, University of Texas, School of Visual Arts Masters in Branding and other MBA programs of leading universities
- Board of Directors, Design Management Institute, 2010-Current
- Co-Chair of the Design Management Institute Design Value Project, 2012-Current
- Distinguished Faculty Member, Path to Purchase Institute, speaker at national conference for the last 8 years
- Founder "The Strategic Design Firm Leadership Summit" attached to the BXP Live event

**Professional Memberships:**

Board of Directors, the Design Management Institute,
Co-Chair Design Value Project, the Design Management Institute
Distinguished Faculty, Path to Purchase Institute
American Marketing Association
Color Marketing Group
American Institute of Graphic Arts

**Appendix 4:  Partial List of Prior Cases**

I have served as an expert witness on branding related issues on more than 65 prior occasions.
In the last four years, I have been served on:

• Anti-Aging Essentials, Inc., v. Trufood MFG, INC. F/K/A Tsudis Chocolate Co and
Belmont Confection.,U.S. District Court,  District of Pennsylvania, 2016

• Pur Beverages v. Pom Wonderful, U.S. District Court, Southern District of California, 2016

• Fireclean, LLC v. George Fennell and Steel Shield Technologies, Inc., U.S. District Court,
Eastern District of Virginia, 2016

• Smart Vent Products Inc v. Crawl Space Door Systems, Inc, U.S. District Court, New
Jersey, 2016

• SC Johnson & Sons, Inc. v. Minigrip, LLC U.S. District Court, Western District of
Wisconsin, 2017

• Gunterville Breathables, INC. v. Global Glove and Safety Manufacturing, Inc., U.S.
District Court, Northern District of Alabama, 2017

• Texas Outhouse, Inc. and The          Gainsborough Corporation v. Fresh Can, LLC., U.S.
District Court, Southern District of Texas, 2017

• StudioThink, LLC  v. Unitrex, LTD., Court of Common Pleas, Cuyahoga County Ohio,
2017

• Lokai Holdings, LLC  v. Twin Tiger USA, LLC, Southern District of New York, 2017

• K&M International, Inc,  v. Rhode Island Novelty, Inc., U.S. District Court, District of
Rhode Island, 2017

• Simon Nicholas Richmont, Patent  No: 7,429,827 Re-examination Control Number
90/013,860, U.S. Patent and Trademark Office, 2017

• Turn Key Wine Brands LLC v. CustomVine, et al, U.S. District Court, Central District of
California, 2017

• CNY, LLC v. CCNY Inc., U.S. District Court, Southern District of New York, 2017

• Redbox Automated Retail, LLC v. Xpress Retail LLC., U.S. District Court, Northern
District of Illinois, 2018

• Simon Nicholas Richmond in two Reexamination proceedings in the United States Patent
and Trademark Office (USPTO), Reexamination Control No. 90/013,860 and 90/013,861,
2018

• Roger Cofelt Jr., et als, v. The Kroger Company, et al, U.S. District Court, Central District of California, 2018

• Quality Products, Inc., v. Verka Food Products LTD et al, U.S. District Court, Western District of Washington, Seattle, 2018

• Shaya Eidelman v. Sun Products Corp and Costco Wholesale Corp, U.S. District Court Southern District of New York, 2018

• Flying Nurses International LLC v. Flyingnurse.com et al. U.S. District Court, Eastern District of Virginia, 2018

• GDM Enterprises, LLC (Pure Cosmetics) v Astral Health & Beauty, INC., (PUR Cosmetics),U.S. District Court,  Western District of Missouri, 2019

•  BAMA ICEE LLC et al v J&J Snack Foods Corp et al., US District Court, Northern District Of Alabama, 2019

• The Black & Decker Corporation, et al v HARBOR FREIGHT TOOLS USA, INC., Report for Mediation, 2019

• 1231 Barrage Inc et al v. Automobile Dealers Assoc of Greater Philadelphia et al, Philadelphia County Court of Common Pleas, 2019

• Christopher Hayden v. Eagles Nest Outfitters, Inc. et al US District Court Western District of North Carolina, 2019

• Chantel Ray Finch v Weigh Down Workshop Ministries, Inc. et al, US District Court, Eastern District Of Virginia, Norfolk Division, 2019

• Mambu Bayoh v. AfroPunk Fest 2015, et al., U.S. District Court, Southern District of New York, 2019

• Scorocs LLC v. Innovations for Poverty Action Inc., US District Court, Western District Of Missouri, At Kansas City, 2019

• Good L Corp v. Fasteners for Retail,  Inc., US District Court, Middle District of Tennessee, 2019

• Sunny Days Entertainment LLC v. Traxxas L.P., US District Court, District of South Carolina Greenville Division, 2019

• Venus Et Fleur, LLC v. Affordable Luxury NY, Inc dba Pret A Fleur, et al, US Court, Southern District of New York, 2019

• Rhino Metals Inc, v Sturdy Gun Safe Inc, US District Court, District Idaho, 2019

• American Customer Satisfaction Index, LLC v Genesys Telecommunications Laboratories, et al, US District Court, Eastern District of Michigan, Southern Division, 2020

• I.M. Wilson, Inc v Obchtchestvo S Ogranitchennoy Otvetsvennostyou "Grichko", et al, US Distinct Court, Eastern District of Pennsylvania, 2020

• Country Life v. The Hain Celestial Group, Inc, US District Court, Eastern District of New York, 2020

• New NGC, Inc, et al  v. Alpinebay, Inc, US District Court, For the Northern District of Illinois, Eastern Division, 2020

• P&P Imports v. Johnson Enterprises, LLC et al, US District Court for the Central District of California, 2020

• New NGC, Inc, et al  v. Alpinebay, Inc, US District Court, for the Northern District of Illinois, Eastern Division, 2020

• Otter Products, LLC et al v. Bigbirds, LLC et als , US District Court, for the District of Colorado, 2020

• Sulzer Mixpak, A.D. v. DXM Co LTD et als , US District Court, for the Southern District of New York, 2020

• Jalinski Advisory Group, Inc. v. JBL Financial Services, Inc., US District Court, for the Eastern District of Missouri, Eastern Division, 2020

• American Medical Experts, LLC v. Ronny Nizar Hamad, Prime Medical Experts, LLC et al, US District Court, for the Eastern District of Virginia, 2020

• Restoration Hardware, Inc., *et al*., , v. Bungalow Home, LLC, US District Court, for the Southern District of Ohio, Eastern Division, 2020

• American Customer Satisfaction Index, LLC v ForeSee Results, et al, US District Court, Eastern District of Michigan, Southern Division, 2020

**Appendix 5:  Partial List of Authored Books and Articles**

I have written a number of brand identity articles, contributed to branding texts, and have been interviewed by The Wall Street Journal, The New York Times, and more than a dozen branding and marketing communications industry publications. I have spoken at more than 30 marketing communications and design industry events across North and South America, the UK, and Europe and Asia.  I have lectured on brand identity at Columbia Business School, Georgetown, The University of Texas, and other leading universities. I have conducted webinar events with more than 1,600 participants on the topic of design process and design thinking.

I am on the Board of Directors of the Design Management Institute, the most prominent global design industry association, and I co-chair its Design Value Project. I am a Distinguished Faculty Member of the Path to Purchase Institute.  Please see my current CV for a listing of these and other accomplishments.

I coauthored a book entitled "Really Good Packaging Explained", released in 2009 by Rockport Publishers.  I was also a contributing author with Robin Landa and the book "Build Your Own Brand", Rockport, 2013.  I also wrote the forward to Christopher Durham's book, "52 The My Private Brand Project", Folio28, 2014

In the past 15 years I have written the following articles:

- "The Tropicana Trouble and How It May Have Been Prevented", Package Digest, 2009
- "Blood, Sweat and Tiers, Building Optimal Brand Identity Architectures", GAIN, AIGA Journal of Business and Design, June 2008
- "Heinz Turns Iconic Authenticity Into Fresh Relevance", The Hub, September 2007
- "Design ROI Envisioned", Step Inside Design, July/August 2007
- "Be Smart Be Simple", Design Management Review, Spring 2006
- "Proving our Value: Measuring Package Design's Return on Investment", Design Management Journal, Summer 2001
- "The High Cost of Saving Money", Package Digest, Summer 2000
- "Icons, Your Brand's Visual Essence, Brandweek, Spring 2000

I have coauthored an article with Pamela De Cesare, former Associate Director of Package Communications, Kraft Foods, Inc., entitled "Amazing Pace, Shared Views on the Design Process", Design Management Journal, Spring 2000.

In the past several years I have posed more than two dozen articles and posts on Wallace Church's web site: http://wallacechurch.tumblr.com/ these include but are not limited to:

• "Quantifying Design's Value"

• "Design RI Re-Envisioned",

• "Cutting through the Sea of Sameness"

• "Architecting a Brand Experience"

• "The National Color" and more

I am the founder of the Linked In Group- "Relevant Disruption in Branding" https://www.linkedin.com/groups?home=&gid=7422931 where I have posted more than 10 articles including:

• "Right Here, Right NOW!"

• "Fashion Touchdown"

• "Color is Key"

• "Cool Customization"

• "Relevance for Right Now"

• "Shape Language"

• "Visual Vampires"

# Wallace Report

# **Appendix 1 Data Files**

Intro

Thank you for taking time to participate in our survey.



0%  ▮                                    100%

Q1

What is your age?



Q1=1  ◯  Younger than 18

Q1=2  ◯  18-20

Q1=3  ◯  21-29

Q1=4  ◯  30-39

Q1=5  ◯  40-49

Q1=6  ◯  50-59

Q1=7  ◯  60-65

Q1=8  ◯  66 or older



0%  100%



QA

Are you fluent in English?

QA=1  ◯  Yes

QA=2  ◯  No

0%  100%



In the last 6 months have you purchased skin care products for your own use?



Yes

No



0% ▬ 100%

Q3

In the past 6 months, where have you purchased skin care products?

*(Select all that apply.)*

Q3_1   Internet
☐

Q3_2   Beauty supply store
☐

Q3_3   Retail outlet
☐

Q3_4   Other
☐



0% ▬▬ 100%



In the next 6 months do you plan to purchase skin care products for your own use?



Yes

No



0%  100%

Q5

In the next 6 months, where do you plan to purchase skin care products?

*(Select all that apply.)*

Q5_1  Internet
☐

Q5_2  Beauty supply store
☐

Q5_3  Retail outlet
☐

Q5_4  Other
☐



0% ▬▬ 100%



In the last 6 months have you purchased dental care products for your own use?



Yes

No



0%  �juː 100%



Q7

In the last 6 months, where did you purchased dental care products?

*(Select all that apply.)*

Q7_1   Internet

Q7_2   Beauty supply store

Q7_3   Retail outlet

Q7_4   Other

0% 100%



In the next 6 months do you plan to purchase dental care products for your own use?


Yes

No



0%  100%

Q9

In the next 6 months, where do you plan to purchase dental care products?

*(Select all that apply.)*

Q9_1    Internet
☐

Q9_2    Beauty supply store
☐

Q9_3    Retail outlet
☐

Q9_4    Other
☐



0% ▬▬ 100%



In the past month have you used the Internet to search for products or services?

Q10=1
○  Yes

Q10=2
○  No



0%  ▬▬▬▬▬▬▬  100%

Q11

Have you or anyone in your household ever worked for...

|  | Yes | No |
|---|---|---|
| An advertising agency | Q11_r1=1 ○ | Q11_r1=2 ○ |
| A consumer research firm | Q11_r2=1 ○ | Q11_r2=2 ○ |
| A personal care product manufacturer, retailer or distributor | Q11_r3=1 ○ | Q11_r3=2 ○ |
| A dental care product manufacturer or retailer | Q11_r4=1 ○ | Q11_r4=2 ○ |

→

0% ▬▬ 100%

Q12

Are you taking this survey on...

Q12=1   ◯   A laptop or desktop computer

Q12=2   ◯   A tablet

Q12=3   ◯   A phone

→

0% ▬▬▬▬▬▬ 100%



Will you agree to answer the questions without help or assistance, answer truthfully and do not
guess?


Yes

No



0% ▮▮▮▮▮▮▮▮▮▮▮▮▮ 100%



Do you need contacts or glasses for reading?

 Yes

No



0% ▬▬▬ 100%



If so, will you be wearing them when completing the survey?

Yes

No



0%                                              100%



Please understand that we are only interested in your opinions or beliefs. If you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer. Do you agree not to guess or get information from anyone else, from the internet or any other source?

Q16=1
○ Yes

Q16=2
○ No



0% ▬▬▬▬▬ 100%

Intro1

You are about to see images of four products, each featured as you would see them when purchasing them.

Please view the following images as if you were shopping for these products with the possible intent to purchase them. For the questions, if you do not have an opinion or are unsure of your opinion, it's perfectly all right to say so.



0% 100%



PRODUCT ONE



Our Products ⌄    Regenerative Mission    Superplant Skincare    Our Skin Health Philosophy    Ingredients    Blog    Connect with Us



# SENSITIVE SKIN FACE BALM - STRESS DEFENSE - 2 FL. OZ. (60ML)

★★★★★ 9 reviews

$ 16.96

**ADD TO CART**

- Product Description
- Our Commitments

This natural moisturizer, along with Thrive's Sensitive Skin Face Wash, packs the perfect one-two punch to start your day. This balm delivers the same benefits as our regular Face Balm but was specially designed for Sensitive Skin, damaged from the daily stress and pollution of an active life, Thrives Restoring Face Balm helps hydrate, restore, and protect your face. Our natural formula is made with high-quality plant extracts with no added fragrance that make your skin look and feel healthier.








0% ▓▓▓▓▓░░░░░ 100%



PRODUCT TWO





PRODUCT THREE



URSA MAJOR

# Fortifying Face Balm

This moisturizer is matte, hydrating, and lightweight, but won't clog pores or create shine.



DEHYDRATION    BLACKHEADS    BREAKOUTS

**Good For** Acneic, Combo, Normal, and Oily Skin Types

| 2.5 oz | Add To Bag — $36 |
|---|---|

This fast-absorbing balm is a weightless serum-like moisturizer—not at all what you might typically expect from a balm. It doesn't feel sticky or shiny in the slightest, and is a great layering product beneath sunscreen.



0%  ▬▬▬▬  100%



PRODUCT FOUR



Q17

What type of products were shown in the images you just reviewed?

Q17=1
○ Detergent

Q17=4
○ Pet food

Q17=2
○ Shampoo

Q17=3
○ Skin care products

Q17=5
○ Don't know / No opinion

→

0% ▬▬▬▬▬ 100%

Intro2

All of these products can be purchased online, but we are interested in who you believe makes each of these products, meaning their manufacturer or source.



0%  ▓▓▓▓▓▓▓▓  100%





Our Products ⌄    Regenerative Mission    Superplant Skincare    Our Skin Health Philosophy    Ingredients    Blog    Connect with Us



# SENSITIVE SKIN FACE BALM - STRESS DEFENSE - 2 FL. OZ. (60ML)

★★★★★ 9 reviews
$ 16.96

### ADD TO CART

- Product Description
- Our Commitments

This natural moisturizer, along with Thrive's Sensitive Skin Face Wash, packs the perfect one-two punch to start your day. This balm delivers the same benefits as our regular Face Balm but was specially designed for Sensitive Skin, damaged from the daily stress and pollution of an active life, Thrives Restoring Face Balm helps hydrate, restore, and protect your face. Our natural formula is made with high-quality plant extracts with no added fragrance that make your skin look and feel healthier.

      

→



0%                                          100%

Rot2





Do you believe that these two products come from the same company/manufacturer/source?



Yes, same company/manufacturer/source

No, different companies/manufacturer/source

Not sure / Don't know



0%  100%

Q19a

Why do you say that?

→

0% 100%

`Q20a`

If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other?

`Q20a=1`
○ Yes, companies are affiliated, connected or associated

`Q20a=2`
○ No, companies are not affiliated, connected or associated

`Q20a=3`
○ Not sure / Don't know



0% ▬▬▬▬▬ 100%

Q21a

Why do you say that?

0%  ──────  100%





Our Products ⌄    Regenerative Mission    Superplant Skincare    Our Skin Health Philosophy    Ingredients    Blog    Connect with Us



# SENSITIVE SKIN FACE BALM - STRESS DEFENSE - 2 FL. OZ. (60ML)

★★★★★ 9 reviews
$ 16.96

**ADD TO CART**

- Product Description
- Our Commitments

This natural moisturizer, along with Thrive's Sensitive Skin Face Wash, packs the perfect one-two punch to start your day. This balm delivers the same benefits as our regular Face Balm but was specially designed for Sensitive Skin, damaged from the daily stress and pollution of an active life, Thrives Restoring Face Balm helps hydrate, restore, and protect your face. Our natural formula is made with high-quality plant extracts with no added fragrance that make your skin look and feel healthier.

            

→

0%  100%

Rot4



BESTSELLER

URSA MAJOR

# Fortifying Face Balm

This moisturizer is matte, hydrating, and lightweight, but won't clog pores or create shine.



DEHYDRATION     BLACKHEADS     BREAKOUTS

**Good For**   Acneic, Combo, Normal, and Oily Skin Types

| 2.5 oz | Add To Bag — $36 |

This fast-absorbing balm is a weightless serum-like moisturizer —not at all what you might typically expect from a balm. It doesn't feel sticky or shiny in the slightest, and is a great layering product beneath sunscreen.



0%  ▬▬▬▬▬▬▬  100%

Q18b

Do you believe that these two products come from the same company/manufacturer/source?

Q18b=1   ○ Yes, same company/manufacturer/source

Q18b=2   ○ No, different companies/manufacturer/source

Q18b=3   ○ Not sure / Don't know



0% ▬▬▬▬▬▬▬▬ 100%

Q19b

Why do you say that?

→

0% ▬▬▬▬▬▬▬ 100%

Q20b

If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other?

Q20b=1   ○ Yes, companies are affiliated, connected or associated

Q20b=2   ○ No, companies are not affiliated, connected or associated

Q20b=3   ○ Not sure / Don't know



0% ▬▬▬▬▬▬ 100%

Q21b

Why do you say that?

→

0% ▓▓▓▓▓▓▓▓▓░░░░░░░░ 100%





Our Products ⌄   Regenerative Mission   Superplant Skincare   Our Skin Health Philosophy   Ingredients   Blog   Connect with Us



# SENSITIVE SKIN FACE BALM - STRESS DEFENSE - 2 FL. OZ. (60ML)

★★★★★ 9 reviews

$ 16.96

ADD TO CART

- Product Description
- Our Commitments

This natural moisturizer, along with Thrive's Sensitive Skin Face Wash, packs the perfect one-two punch to start your day. This balm delivers the same benefits as our regular Face Balm but was specially designed for Sensitive Skin, damaged from the daily stress and pollution of an active life, Thrives Restoring Face Balm helps hydrate, restore, and protect your face. Our natural formula is made with high-quality plant extracts with no added fragrance that make your skin look and feel healthier.

         



0%   ▬▬▬▬▬▬▬   100%





Do you believe that these two products come from the same company/manufacturer/source?



Yes, same company/manufacturer/source

○

No, different companies/manufacturer/source

○



Not sure / Don't know

○

0%  100%

Q19c

Why do you say that?

→

0%  100%

Q20c

If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other?

Q20c=1  ○ Yes, companies are affiliated, connected or associated

Q20c=2  ○ No, companies are not affiliated, connected or associated

Q20c=3  ○ Not sure / Don't know



0% ▬▬▬▬▬▬▬▬ 100%

Q21c

Why do you say that?

→

0% ▬▬▬▬▬▬▬ 100%

Rot7



Rot8



URSA MAJOR

# Fortifying Face Balm

This moisturizer is matte, hydrating, and lightweight, but won't clog pores or create shine.

DEHYDRATION    BLACKHEADS    BREAKOUTS

**Good For**   Acneic, Combo, Normal, and Oily Skin Types

| 2.5 oz | Add To Bag — $36 |
| --- | --- |

This fast-absorbing balm is a weightless serum-like moisturizer —not at all what you might typically expect from a balm. It doesn't feel sticky or shiny in the slightest, and is a great layering product beneath sunscreen.



0%                                          100%

Q18d

Do you believe that these two products come from the same company/manufacturer/source?

Q18d=1  ◯  Yes, same company/manufacturer/source

Q18d=2  ◯  No, different companies/manufacturer/source

Q18d=3  ◯  Not sure / Don't know



0% ▓▓▓▓▓▓▓▓▓▓▓▓▓ 100%

Q19d

Why do you say that?

→

0% 100%



If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other?



Yes, companies are affiliated, connected or associated

No, companies are not affiliated, connected or associated

Not sure / Don't know

0%  ▓▓▓▓▓▓▓▓  100%

Q21d

Why do you say that?

Rot9



Rot10





Q18e

Do you believe that these two products come from the same company/manufacturer/source?

Q18e=1
○ Yes, same company/manufacturer/source

Q18e=2
○ No, different companies/manufacturer/source

Q18e=3
○ Not sure / Don't know

→

0% ▬▬▬▬▬▬▬▬ 100%

Q19e

Why do you say that?

→

0% 100%



Q20e

If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other?



Q20e=1 ◯ Yes, companies are affiliated, connected or associated

Q20e=2 ◯ No, companies are not affiliated, connected or associated

Q20e=3 ◯ Not sure / Don't know

→

0% ▬▬▬▬▬▬ 100%

Q21e

Why do you say that?

→

0%  100%

Rot11



BESTSELLER

URSA MAJOR



# Fortifying Face Balm

This moisturizer is matte, hydrating, and lightweight, but won't clog pores or create shine.

DEHYDRATION    BLACKHEADS    BREAKOUTS

**Good For**  Acneic, Combo, Normal, and Oily Skin Types

| 2.5 oz | Add To Bag — $36 |
| --- | --- |

This fast-absorbing balm is a weightless serum-like moisturizer —not at all what you might typically expect from a balm. It doesn't feel sticky or shiny in the slightest, and is a great layering product beneath sunscreen.



0%  100%

Rot12





Do you believe that these two products come from the same company/manufacturer/source?



Yes, same company/manufacturer/source

○

No, different companies/manufacturer/source

○

Not sure / Don't know

○



0%  100%

Q19f

Why do you say that?

0%  ████████████░░░░░  100%

Q20f

If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other?

Q20f=1
○ Yes, companies are affiliated, connected or associated

Q20f=2
○ No, companies are not affiliated, connected or associated

Q20f=3
○ Not sure / Don't know



0%  ▬▬▬▬▬▬▬▬  100%

Q21f

Why do you say that?

→

0% 100%

Q21g

Please enter the number 865 in the box below.

→

0% ▓▓▓▓▓▓▓▓▓▓▓▓ 100%

Q21h

Please read the scenario below and answer the question that follows.

After ordering a skin care product, you receive an email with prominent text stating "Welcome to the Thrive Tribe". After ordering a second skincare product, you receive a second email with prominent text stating "Welcome to the Thrive Tribe".

Based on these emails, do you believe that the two products you ordered are from the same company or companies that are affiliated, connected or associated or from different companies that are not affiliated, connected, or associated?

Q21h=1    ◯   Yes, the products I ordered are from the same company or companies that are affiliated, connected, or associated

Q21h=2    ◯   No, the products I ordered are from different companies that are not affiliated, connected, or associated

Q21h=3    ◯   Not sure / Don't know



0% ▬▬▬▬▬▬▬▬▬▬ 100%

Q22

Are you...

Q22=1   Male
○

Q22=2   Female
○

Q22=3   Rather not say
○

→

0% ▬▬▬▬▬▬▬▬▬ 100%

Q23

What is the highest level of school you have completed or the highest degree you have received?



Q23=1
○ Less than high school degree

Q23=2
○ High school degree or equivalent (e.g., GED)

Q23=3
○ Some college but no degree

Q23=4
○ Associate degree

Q23=5
○ Bachelor degree

Q23=6
○ Graduate degree



0% ▓▓▓▓▓▓▓▓▓▓ 100%

Q24

What state do you live in?

0%  ▬▬▬▬▬▬▬▬▬▬  100%



Q25

What is your approximate average household income?



Q25=1   $0-$24,999

Q25=2   $25,000-$49,999

Q25=3   $50,000- $74,999

Q25=4   $75,000- $99,999

Q25=5   $100,000- $124,999

Q25=6   $125,000- $149,999

Q25=7   $150,000- $174,999

Q25=8   $175,000- $199,999

Q25=9   $200,000 and up

Q25=10   Rather not say



0% ▬▬▬▬▬▬▬▬▬▬ 100%

Ending

**Those are all the questions we have. Thank you for your time and cooepration.**



0% 100%

| ID | Q1 | QA | Q2 | Q3_1 | Q3_2 | Q3_3 | Q3_4 | Q4 | Q5_1 | Q5_2 | Q5_3 | Q5_4 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | Q8 | Q9_1 | Q9_2 | Q9_3 | Q9_4 | Q10 | Q11_r1 | Q11_r2 | Q11_r3 | Q11_r4 | Q12 | Q13 | Q14 | Q15 | Q16 | Q17 | Q18a | Q19a | Q20a | Q21a | Q18b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 4 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | | 1 They have the same brand name | | | 3 |
| 23 | 3 | 1 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | | 1 they are both products made and labeled under the brand thrive | | | 2 |
| 30 | 6 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | | 1 thrive skin, and thrive face balm. | | | 3 |
| 32 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | | | 1 3 | 1 They are from Thrive. | | | 2 |
| 33 | 3 | 1 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | | 1 because they both have the thrive brand | | | 2 |
| 34 | 3 | 1 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | | 2 they look like two completely different products | 1 they have similar concepts | | 2 |
| 35 | 4 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | | 1 Same names on packaging | | | 2 |
| 37 | 6 | 1 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | | 3 stress defence and a correcting serum | | | 3 |
| 40 | 3 | 1 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | | 1 They both were made by Thrive | | | 2 |
| 44 | 4 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | | | 2 they are completely labeled different | 2 i dont see any signs of them being from the same company | | 2 |
| 58 | 3 | 1 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | | 3 I didn't find any evidence that they belong to the same brand | | | 2 |
| 64 | 5 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | | 1 they have the same name | | | 2 |
| 66 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | | 1 Very similar packaging. Same outcome. | | | 3 |
| 67 | 3 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 1 They are both packed with the Thrive brand. | | | 2 |
| 81 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | | | 2 | | | | | | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 2 The packaging and name appear to be very different. | 3 I have no way of knowing that information. | | 2 |
| 90 | 4 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 2 they have different ingredients | 2 they seem like compatiton | | 3 |
| 93 | 3 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 1 Both Thrive | | | 2 |
| 95 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | | 1 Both manufacturered by "thrive" | | | 1 |
| 102 | 5 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | | 1 They have same name | | | 2 |
| 104 | 6 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | | 1 not sure | | | 1 |
| 105 | 7 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | | 3 Same. | | | 3 |
| 108 | 5 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | | 1 Both are thrive | | | 2 |
| 110 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | | 3 I cannot decide | | | 3 |
| 112 | 4 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | | 1 They were both from Thrive | | | 2 |
| 114 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 2 looks diffrent | 3 i dont know thats why | | 2 |
| 117 | 3 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | | 1 It states in both descriptions that it is made by Thrive. | | | 2 |
| 118 | 7 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | | 1 They both say Thrive. | | | 2 |
| 121 | 3 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | | They both have the "Thrive" branding which leads me to believe 1 these companies are the same/affiliated. | | | 3 |
| 124 | 4 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | | 1 Both products were from the same brand. | | | 2 |
| 129 | 5 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | | 2 diffrent company doffrent oriducy+t | 2 diffrent company | | 2 |
| 142 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 1 3 | they have different names but they could be owned by the same 3 company | | | 3 |
| 147 | 3 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | | 1 they look nice | | | 2 |
| 152 | 5 | 1 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 1 They both say they come from Thrive | | | 2 |
| 159 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 1 3 | They both had the same company name | | | 2 |
| 160 | 4 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | They both say "Thrive" at the top of the bottles, which seems to indicate that is who made them.  Also, Thrive is pretty well 1 known for wellness and beauty. | | | 2 |
| 161 | 5 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 2 The products are different | 3 I can not tell either way | | 3 |
| 166 | 4 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | | | 2 Different websites and ingredients | 3 Because I don't know | | 2 |
| 167 | 4 | 1 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | | | 1 They are both by a brand called THRIVE. | | | 2 |
| 169 | 6 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | | 3 the package is very different on each one | | | 3 |
| 171 | 3 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 3 same name different logos | | | 2 |
| 175 | 5 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | | | 1 They were both Thrive | | | 2 |
| 181 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | | 2 have a some different that's why i say | 2 have a some different that's why i say | | 1 |
| 182 | 4 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | | | 1 They are both from the Thrive brand | | | 2 |

| ID | Data | Response 1 | Response 2 | |
|---|---|---|---|---|
| 183 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 They have the same name. | | |
| 184 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 2 these are two different products | 2 products are produced by different companies | 2 |
| 186 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 The title Thrive in on both of the products | | 3 |
| 198 | 6 1 1 1 0 0 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 same name | | 2 |
| 202 | 4 1 1 1 0 3 0 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 2 thats what i believe | 2 different brand | 1 |
| 205 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 3 | 3 it's still hard to tell | | 3 |
| 212 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 1 2 3 0 1 2 2 2 2 1 1 2 1 3 | 3 No reasoning | | 3 |
| 215 | 3 1 1 1 0 0 0 1 1 0 0 0 2 ... 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 1 I seen the brand / I saw that they both have Thrive in their branding but the pages look a bit different. They may or may not be from the same | | 3 |
| 217 | 5 1 1 1 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 3 company. | | 3 |
| 218 | 2 1 1 1 2 3 0 1 1 2 3 0 1 1 0 3 4 1 1 0 3 4 1 2 2 2 2 1 1 2 1 3 | 1 They both have the label thrive skin | | 2 |
| 220 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 3 | 1 both the websites said Thrive | | 2 |
| 221 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 It looks to be under the same brand according the bottles. | | 1 |
| 306 | 7 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 same name thrive | | 2 |
| 367 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 1 both say thrive | | 2 |
| 392 | 7 1 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 both named Thrive | | 3 |
| 588 | 7 1 1 1 0 3 0 1 1 0 3 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 1 they feature the same brand name. | | 2 |
| 589 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 2 These products although have the same name a different feel and look | 2 The products are totally different | 2 |
| 621 | 7 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 I am going by what the name is on the products. | | 2 |
| 627 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 it says they are both from Thrive. | | 2 |
| 647 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | They are both labeled as being from the "Thrive" company (brand name). | | 2 |
| 650 | 2 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 They look more in line with each other | | 2 |
| 651 | 4 1 1 1 0 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | 3 I CAN'T TELL IF THEY ARE MADE FROM THE SAME COMPANY | | 2 |
| 653 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 both are same brand | | 2 |
| 654 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 3 It's hard to tell from just a picture. | | 3 |
| 656 | 3 1 1 1 2 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 they have "thrive" on the label | | 2 |
| 658 | 5 1 1 1 2 3 4 1 1 2 3 4 1 1 0 3 4 1 1 2 3 4 1 2 2 2 2 1 1 2 1 3 | 1 Both are named Thrive. | | 3 |
| 660 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 They are both literally made by the same brand - THRIVE | | 2 |
| 662 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 Their name is the same | | 2 |
| 664 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 they both share the same brand name | | 2 |
| 667 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 2 0 0 1 1 2 3 0 1 2 2 2 2 1 1 2 1 3 | 2 because they look different | 2 because its not the same | 2 |
| 674 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 cbsf | | 2 |
| 677 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 their both with thrive | | 2 |
| 678 | 3 1 1 1 2 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 Because both of them have the same brand name. | | 2 |
| 683 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 I have no idea. | | 2 |
| 684 | 3 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 2 I'm neutral about it | 3 I'm neutral about it | 2 |
| 689 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 3 i cannot say if they are affiliated with each other | | 2 |
| 691 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 3 Need more info | | 3 |
| 707 | 4 1 1 1 0 0 0 1 1 2 3 0 1 1 0 0 4 1 0 0 0 1 2 2 2 2 1 1 1 1 3 | 1 They both have thrive on their label | | 3 |
| 708 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 They both said Thrive. | | 3 |
| 715 | 5 1 1 1 0 0 4 1 1 0 0 4 1 0 0 0 4 1 0 0 0 4 1 2 2 2 2 1 1 1 2 1 3 | 1 It says it's from Thrive | | 2 |
| 722 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 same name | | 2 |
| 725 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 Because they both have Thrive as the brand name. | | 2 |
| 742 | 2 1 1 1 2 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 They have the same brand name - Thrive | | 2 |
| 744 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 4 1 0 0 0 4 1 2 2 2 2 1 1 2 1 3 | 1 They're both branded as Thrive | | 2 |
| 745 | 3 1 1 1 2 3 4 1 1 2 3 0 1 1 2 3 4 1 1 2 3 4 1 2 2 2 2 1 1 2 1 3 | 1 Both products come from the same company in the image. | | 3 |
| 764 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 The brand is Thrive on both | | 3 |
| 770 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 3 | 3 Again they appear quite different but its hard to say | | 2 |
| 775 | 3 1 1 1 0 3 0 1 1 2 3 0 1 0 0 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | 2 the company description | 2 the didn't seem to be | 2 |

| ID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Comment | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 776 | 3 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 Look like two similar vendors | 2 |

I see that Thrive is 'powered by Regenerative Plants'. I will now assume that this is the name of the company. This is a different

| 779 | 7 1 1 1 0 3 0 1 1 2 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 3 way to show manufacture name. | 3 |

BOTH PRODUCTS HAS THE SAME COMPANY BRAND NAME ON

| 780 | 4 1 1 1 0 3 0 1 1 0 3 0 1 0 3 0 1 1 0 3 0 1 2 2 2 2 2 1 1 2 1 3 | 1 PACKAGING | |
| 790 | 5 1 1 1 2 3 0 1 1 2 3 0 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 They were both Thrive according to visuals | 2 |
| 800 | 4 1 1 1 2 0 0 1 1 2 0 4 1 0 0 4 0 1 2 2 2 2 2 1 1 1 1 3 | 1 They are both from the same company | 2 |

They both save Thrive, but they have completely different logos — It is a possibility, but from looks alone, I do not believe so. The

| 801 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 0 4 1 1 0 4 1 2 2 2 2 2 1 1 1 1 1 3 | 2 and websites. | 3 price point also plays a part in this decision. |
| 803 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 3 Because I am not sure. | 3 |
| 811 | 3 1 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 2 2 2 2 2 1 1 1 1 1 3 | 1 They are both Thrive Products | 3 |
| 814 | 3 1 1 1 2 0 0 1 1 2 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2 1 1 1 3 | 3 they have diffent logos — 1 they have similar products | 1 |
| 818 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2 1 3 | 3 you can never sure these days | 2 |
| 823 | 5 1 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 1 2 2 2 2 2 1 1 1 3 | 1 I was able to noticed Thrive and Thriver in both of the products. | 2 |
| 824 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 2 1 1 1 1 1 3 | 1 Same website. | 2 |
| 828 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 same brand name | 2 |
| 838 | 5 1 1 1 2 0 0 1 1 2 3 0 1 1 2 0 0 1 2 2 2 2 1 1 2 1 3 | 1 same company name | 2 |
| 842 | 6 1 1 1 2 3 0 1 1 2 0 0 1 1 2 0 0 1 2 2 2 2 1 1 1 1 1 3 | 1 They are both Thrive products | 2 |
| 844 | 3 1 1 1 2 0 0 1 1 2 0 0 1 0 2 3 0 1 0 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 both are from thrive | 2 |
| 855 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 3 they both say Thrive but packaging and symbol are different | 2 |
| 856 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 2 1 1 1 1 1 3 | 3 i could not tell, nothing to indicate it | 2 |
| 868 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 used different website style and packaging | 3 |
| 869 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 2 differant type product — 2 no reason | 2 |
| 870 | 6 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 2 1 1 1 1 1 3 | 1 They both are from Thrive | 2 |
| 871 | 6 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 2 because they are — 3 because i dont know | 2 |
| 872 | 4 1 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 1 2 2 2 2 2 1 1 1 1 1 3 | 3 it might be | 2 |

The branding appears to be completely different, including the — I feel like parent companies usually have somewhat similar
package design, website design, and price points for the — products/branding/price points. These just feel completely

| 882 | 3 1 1 1 0 0 0 1 1 2 3 0 1 0 0 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 3 | 2 products and ingredients. | 2 different. | 3 |
| 892 | 4 1 1 1 2 0 0 1 1 2 0 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 2 1 1 1 2 1 3 | 1 They both say thrive and both agree cbd | 2 |
| 896 | 4 1 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 1 2 2 2 2 2 1 1 1 2 1 3 | 1 both by thrive | 2 |
| 901 | 3 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 2 1 3 | 3 because i do | 2 |
| 917 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 2 1 1 1 2 1 3 | 3 same name thrive | 2 |
| 924 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 2 1 1 2 1 2 1 3 | 2 the look is so different — 3 I am not sure if they have any connection, it's possible | 2 |
| 927 | 3 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 2 1 1 1 1 1 3 | 2 they look different. — 2 they don't look similar. | 2 |
| 929 | 4 1 1 1 0 0 0 1 1 2 0 0 1 1 0 0 0 1 2 2 2 2 2 1 1 1 1 1 3 | 2 for the name — 1 Why do you say that? | 1 |
| 932 | 4 1 1 1 0 0 0 1 1 2 0 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 2 1 3 | 1 it made by THRIVE | 3 |
| 944 | 5 1 1 1 0 0 4 1 1 0 4 1 1 0 0 4 1 2 2 2 2 1 1 1 1 1 3 | 3 Cannot tell if the same company produces these products. | 3 |
| 954 | 7 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 2 1 1 1 1 1 3 | 1 Thrive is on both Labels. | 2 |
| 967 | 5 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 2 1 1 1 1 1 3 | 3 does not say | 3 |
| 977 | 6 1 1 1 0 3 0 1 1 2 3 0 1 1 0 3 0 1 2 2 2 2 2 1 1 1 1 1 3 | 1 both are labeled "Thrive" | 2 |
| 983 | 6 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 2 1 1 1 1 1 3 | 1 They are both called Thrive. | 2 |

They both say Thrive, but they don't have the same company

| 1000 | 7 1 1 1 0 0 0 1 1 0 0 0 1 2 0 2 2 2 2 2 1 1 1 1 1 3 | 3 symbol. | 3 |
| 1004 | 7 1 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 2 2 2 2 2 1 1 1 1 1 3 | 1 same name: Thrive | 3 |
| 1019 | 5 1 1 1 0 3 0 1 1 2 0 0 1 1 2 0 0 1 2 2 2 2 2 1 1 1 1 3 | 1 both are branded to thrive | 2 |
| 1027 | 2 1 1 1 0 3 0 1 1 2 3 0 1 0 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 Because it looks like it. | 2 |

I am not for sure and I didn't want to guess so I chose I don't

| 1030 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 2 2 2 2 2 1 1 1 1 1 3 | 2 I couldn't find any similarities in the product branding | 3 know |
| 1039 | 3 1 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 1 2 2 2 2 2 1 1 1 1 1 3 | 1 They're the same brand name. | 2 |
| 1044 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 1 They both seem to have the same philosophical purpose | 2 |
| 1045 | 7 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 2 1 1 1 1 1 3 | 1 They are both from Thrive! | 2 |
| 1064 | 3 1 1 1 2 0 0 1 1 2 0 0 1 1 0 3 0 1 2 2 2 2 2 1 1 1 2 1 3 | 1 It shows on the website and packaging they are from Thrive. | 1 |

| ID | Data | Comment |  |  |
|---|---|---|---|---|
| 1069 | 6 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 I saw the word Thrive on both ads |  | 2 |
| 1092 | 2 1 1 1 0 0 0 1 1 0 0 0 2 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 1 The shape |  | 1 |
| 1167 | 3 1 1 1 0 3 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 1 1 1 1 1 1 3 | The two products share a name, Thrive, so I believe they're made by the same company. They look pretty similar from a packaging perspective as well.<br>1 |  | 2 |
| 1168 | 3 1 1 1 0 3 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 1 1 1 1 1 1 3 | They both have the brand name "Thrive" on it. That leads me to believe there the same brand for that sole reason.<br>1 |  | 2 |
| 1169 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 They're both by a brand called Thrive |  | 2 |
| 1170 | 4 1 1 1 0 0 0 1 1 2 0 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 company names are same |  | 2 |
| 1172 | 6 1 1 1 0 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | it shows clearly on both bottles that the brand is the same that<br>1 which is thrive |  | 2 |
| 1175 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 2 0 1 2 2 2 2 1 1 1 2 1 3 | 2 different products | 2 seems like that | 2 |
| 1178 | 6 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 3 Not sure |  | 2 |
| 1179 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 thrive |  | 2 |
| 1180 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | 2 one has CBD the other one does not | 3 I am not sure | 3 |
| 1185 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | 3 not sure if it was the same |  | 2 |
| 1187 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 Yes it's possible that these two companies are working together |  | 2 |
| 1189 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 3 i dont see any information that says one way or another. |  | 3 |
| 1191 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | 2 No they are not from the same production | 2 both products use different ingredients | 2 |
| 1194 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 the same brand name |  | 2 |
| 1199 | 3 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 The name on the package is the same |  | 2 |
| 1201 | 5 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 I saw the brand name and company name. |  | 2 |
| 1204 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 They had the same name and logo look |  | 3 |
| 1206 | 3 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 2 1 3 | 1 They are both from Thrive |  | 2 |
| 1208 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 same brand |  | 2 |
| 1215 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 They have the same brand name. |  | 2 |
| 1218 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | 2 The website page looks different for each of the products. | 3 They could be, the could not be. | 2 |
| 1219 | 7 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 1 same name |  | 2 |
| 1221 | 5 1 1 1 0 0 4 1 1 0 0 4 1 1 0 0 4 1 1 2 0 4 1 2 2 2 2 1 1 1 2 1 3 | I think both product have different benefits but maybe have<br>3 some similarity but I don't think is own by the same brand. |  | 3 |
| 1223 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 2 1 3 | 1 same name on label |  | 2 |
| 1228 | 6 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 Same name of Thrive. |  | 2 |
| 1231 | 3 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 1 same name |  | 2 |
| 1232 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 Both said Thrive |  | 2 |
| 1248 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 1 They look like they would offer the same stuff. |  | 2 |
| 1261 | 7 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | One was only $17 and the other one for half the size was $62. Hard to believe the huge price difference if it was made by the<br>2 same manufacturer. | 3 The huge price difference. | 2 |
| 1269 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 1 They look similar |  | 2 |
| 1275 | 7 1 1 1 0 0 0 1 1 0 0 0 2 | 2 | 1 2 2 2 2 1 1 1 1 1 3 1 same name |  | 2 |
| 1280 | 7 1 1 1 0 0 0 1 1 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 SEEM COMPATABLE PRODUCTS |  | 2 |
| 1296 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 2 different brands | 2 different brands | 2 |
| 1303 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | 2 Many things | 3 many reasons | 1 |
| 1315 | 7 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 They appear to be similar |  | 1 |
| 1322 | 7 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 I guess the company's name is Thrive |  | 3 |
| 1334 | 6 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | both product have the same product company/brand name<br>1 Thrive and both sites have a Thrive product |  | 2 |
| 1344 | 7 1 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 1 2 2 2 2 1 1 1 1 1 3 | 1 Both are Trive. |  | 3 |
| 1353 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 same website |  | 2 |
| 1364 | 7 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | even though same name Thrive - first product produced by LV<br>2 and 2nd no mention of LV | 2 same as last reason | 2 |
| 1365 | 6 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 same name |  | 3 |

1428   4 1 1   1   2   3   0 1   1   2   3   0 1   1   2   3   0 1   1   2   3   0 1   2   2   2   2 1 1 1 1 1 3   2 The language and product designs are different   2 The products appear like they have a very different heritage   2

1433   7 1 1   1   0   3   0 1   1   2   3   0 1   1   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 2   1 3   1 They have the same name.   2
1459   7 1 1   1   0   3   0 1   1   0   0   0 1   1   0   0   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 SAME NAME   2
1479   1 1 1   1   0   3   0 1   1   0   3   0 1   0   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 same name   2
1519   7 1 1   1   0   3   0 1   1   0   3   0 1   0   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 both say 'thrive'   2

1525   4 1 1   1   0   0   0 1   1   0   0   0   2   2   1   2   2   2   2 1 1 1 1 1 3   2 they have different brand names.   3 i don't know that they dont belong to the same parent company.   2

1542   5 1 1   1   0   0   0 1   1   0   0   0 1   1   0   0   0 1   2   2   2   2 1 1 1 2   1 3   1 Same name   2

1566   4 1 1   1   2   3   0 1   1   0   3   0 1   1   2   3   0 1   1   2   3   0 1   2   2   2   2 1 1 1 2   1 3   1 thrive produced these products   2

1575   4 1 1   1   1   2   0 1   1   2   0   0   0   2   1   2   2   2   2 1 1 1 2   1 3   3 I don't have enough information to make an informed decision   2
1578   7 1 1   1   0   3   0 1   1   0   3   0 1   1   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 "Thrive" on the label, but I had to go back to check.   3
1585   6 1 1   1   0   0   0 1   1   2   0   0 1   0   0   4   1   0   0   0   4 1   2   2   2   2 1 1 1 1 1 3   1 Both have Thrive in the name   3

1591   7 1 1   1   0   0   0 1   1   2   3   0 1   0   0   0 1   1   0   3   0 1   2   2   2   2 1 1 1 1 1 3   I said I am not sure if they were produced by the same company 3 because I am not familiar with these products.   3

1603   7 1 1   1   0   3   0 1   1   0   0   0 1   1   0   0   0 1   1   0   0   0 1   2   2   2   2 1 1 1 2   1 3   1 same logo thrive   2

1604   6 1 1   1   2   3   0 1   1   2   3   0 1   1   2   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 both sites say Thrive   3
1621   5 1 1   1   2   0   0 1   1   2   0   0 1   1   2   0   0 1   1   2   0   0 1   2   2   2   2 1 1 1 2   1 2   2 because the brand name is different   2 because the brand name is different   1
1623   7 1 1   1   0   3   0 1   1   0   3   0 1   1   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 same brand name   2

1627   5 1 1   1   2   3   0 1   1   2   3   0 1   1   0   0   3   4 1   1   2   3   4 1   2   2   2   2 1 1 1 1 1 3   i feel the products all have great benefits but are different to 2 one another so it can possibly be different companies   i feel they can be affiliated because they have very similar 1 benefits   3
1635   6 1 1   1   0   0   0 1   1   0   0   0 1   1   2   0   0 1   0   2   0   0 1   2   2   2   2 1 1 1 1 1 3   1 saw Thrive name in both products.   2
1641   6 1 1   1   0   3   0 1   1   0   3   0 1   0   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 1 1 3   1 both said thrive   3

1655   7 1 1   1   0   0   4 1   1   0   0   0 1   0   0   3   0 1   2   2   2   2 1 1 1 1 1 3   The products descriptions (wording). The second product seems 2 like it would be sound in a healthfood store.   The second product has CBD oil as a main ingredient. I think most companies who use CBD would include it in all of the 2 products they sell.   2

1657   5 1 1   1   2   0   0 1   1   2   0   0 1   1   0   0   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   These product are similarly, one for normal face skin and other 1 product is sensitive skin.   1
1660   7 1 1   1   0   3   0 1   1   0   3   0 1   0   0   3   0 1   1   0   0   0 1   2   2   2   2 1 1 1 1 1 3   2 just my impression   2 just my impression   1
1665   7 1 1   1   2   3   0 1   1   2   3   0 1   1   0   0   0 1   1   0   0   0 1   2   2   2   2 1 1 1 2   1 3   1 because the product has the same name   1

1674   7 1 1   1   2   0   0 1   1   2   0   4 1   1   0   0   0 1   0   0   4 1   0   0   0   4 1   2   2   2   2 1 1 1 1 1 3   2 different looks   3 could be under one umbrella company   3
1677   7 1 1   1   0   0   0 1   1   0   3   0 1   1   0   0   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 saw the name Thrive on both   3
1680   5 1 1   1   2   0   0 1   1   2   0   0 1   1   2   0   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 thrive   2

1686   5 1 1   1   2   0   0 1   1   2   3   0 1   1   0   0   0 1   2   2   2   2 1 1 1 2   1 3   because both products are offering almost the same level of 1 service   2

1688   5 1 1   1   0   3   0 1   1   0   3   0 1   0   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   2 Products look like they are meant for seperate target audiences   3 Would not assume they are connected   2
1700   5 1 1   1   2   0   0 1   1   2   0   0   2   1   2   2   2   2 1 1 1 2   1 3   2 nothing to say   1 more much favorable   2
1704   7 1 1   1   0   3   0 1   1   0   3   0 1   1   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 both say thrive   2

1734   6 1 1   1   0   0   0 1   1   0   3   0 1   0   0   3   0 1   0   0   0 1   2   2   2   2 1 1 1 2   1 3   the packaging for the products looks different...   It doesn't seem the two companies are associated with each 2 other...   2
1741   4 1 1   1   2   3   0 1   1   2   3   0 1   1   2   3   0 1   0   0   0 1   2   2   2   2 1 1 1 1 1 3   1 Because this is well   1

1751   4 1 1   1   2   0   0 1   1   2   0   0 1   1   2   3   0 1   1   0   0   0 1   2   2   2   2 1 1 1 2   1 3   1 Because they both feature Thrive products.   2

1758   6 1 1   1   2   0   0 1   1   2   3   0 1   1   2   0   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 The same brand is mentioned.   2
1767   4 1 1   1   2   3   0 1   1   2   3   0 1   1   2   3   0 1   1   2   3   0 1   2   2   2   2 1 1 1 1 1 3   1 because this is very likely   1

1779   7 1 1   1   0   0   4 1   1   0   0   4   2   1   1   0   3   0 1   2   2   2   2 1 1 1 1 1 3   1 same name   2

1785   6 1 1   1   2   3   0 1   1   0   0   0 1   0   3   0 1   1   0   0   0 1   2   2   2   2 1 1 1 2   1 3   No particular reason   2
1794   1 1 1   1   2   3   0 1   1   2   3   0 1   1   0   3   0 1   1   0   0   0 1   2   2   2   2 1 1 1 2   1 3   It says Thrive on each product I believe its made by the same 1 company   2
1812   7 1 1   1   2   3   0 1   1   2   3   0 1   1   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 1 1 3   1 It good for your skin   1

1817   7 1 1   1   0   3   0 1   1   0   0   0 1   1   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 Both are Thrive   3
1831   4 1 1   1   0   0   0 1   1   0   3   0 1   1   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 They are both Thrive   2

1833   5 1 1   1   0   3   0 1   1   0   3   0 1   0   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 the name is the same.   2

1836   5 1 1   1   2   3   0 1   1   2   3   0 1   0   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 2   1 3   1 Thrive is displayed on both products.   2

1841   7 1 1   1   2   3   0 1   1   0   3   0 1   1   0   0   3   0 1   1   0   3   0 1   2   2   2   2 1 1 1 1 1 3   1 same manufacture name on the products and advertisements   2

1845   5 1 1   1   2   0   0 1   1   2   0   0   2   1   2   2   2   2 1 1 1 1 1 3   3 how would I know?   3

1847   5 1 1   1   0   0   0 1   1   0   0   0 1   1   0   0   0 1   1   0   0   0 1   2   2   2   2 1 1 1 2   1 3   1 they both say "thrive"   2

| ID | Data | Comment 1 | Comment 2 | End |
|---|---|---|---|---|
| 1852 | 7 1 1  1  0  0  0 1  1  0  0  0 1  1  0  3  0 1  1  0  3  0 1  2  2  2  2 1 1 2  1 3 | i think both were from thrive. | | 2 |
| 1856 | 5 1 1  1  0  0  0 1  1  0  0  0 1  1  0  3  0 1  1  0  3  0 1  2  2  2  2 1 1 2  1 3 | Thrive | | 2 |
| 1858 | 4 1 1  1  0  0  0 1  1  0  0  0 1  0  0  0 4 1  0  0  0 4 1  2  2  2  2 1 1 1 1 1 3 | They're both Thrive | | 1 |
| 1859 | 5 1 1  1  0  3  0 1  1  0  0  0 1  1  0  3  0 1  1  0  3  0 1  2  2  2  2 1 1 2  1 3 | both are the same brand, Thrive | | 2 |
| 1866 | 7 1 1  1  0  0  0 1  1  0  0  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1 1 2  1 3 | They both said Thrive on them | | 2 |
| 1871 | 5 1 1  1  2  3  0 1  1  2  3  0 1  1  2  3  0 1  1  2  3  0 1  2  2  2  2 1 1 1 1 1 3 | because it has the same brand on the container | | 2 |
| 1877 | 5 1 1  1  2  3  0 1  1  2  3  0 1  1  0  0  0 1  2  2  2  2 1 1 1 1 1 3 | I saw the company names below and those were different. | I just saw those names were different but don't know if the 3 companies are same or not. | 2 |
| 1878 | 3 1 1  1  2  3  0 1  1  2  3  0 1  1  2  0  0 1  2  2  2  2 1 1 2  1 3 | the items have the same name on the packaging | | 1 |
| 1880 | 5 1 1  1  2  0  0 1  1  2  0  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1 1 1 1 1 3 | Both say Thrive, but not sure if it's the same Thrive. | | 2 |
| 1882 | 7 1 1  1  0  0  0 1  1  0  3  0 2  1  2  2  2  2 1 1 1 1 1 3 | not famular with products | | 3 |
| 1886 | 7 1 1  1  0  0  0 1  1  0  0  0 1  0  0  3  0 1  2  2  2  2 1 1 2  1 3 | They are both Thrive. | | 2 |
| 1894 | 4 1 1  1  2  3  4 1  1  2  3  4 1  1  2  3  4 1  2  2  2  2 1 1 2  1 3 | Same product brands | | 2 |
| 1895 | 4 1 1  1  0  0  0 1  1  0  0  0 1  0  0  0  0 1  2  2  2  2 1 1 2  1 3 | They have the same name | | 2 |
| 1902 | 5 1 1  1  2  3  0 1  1  0  3  0 2  1  2  2  2  2 1 1 1 2  1 3 | two types of product but same company | | 2 |
| 1910 | 5 1 1  1  2  0  0 1  1  2  3  0 2  1  1  0  3  0 1  2  2  2  2 1 1 1 2  1 3 | look a like | | 2 |
| 1915 | 4 1 1  1  2  3  0 1  1  2  3  0 2  1  1  0  3  0 1  2  2  2  2 1 1 2  1 3 | different name | they tend to work towards the same issues for skin care | 1 |
| 1919 | 6 1 1  1  0  3  0 1  1  0  0  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1 1 2  1 3 | because they were both Thrive Products | | 2 |
| 1924 | 3 1 1  1  0  3  0 1  1  0  0  0 2  1  2  2  2  2 1 1 2  1 3 | Both are thrive. | | 3 |
| 1931 | 5 1 1  1  0  3  0 1  1  0  0  0 1  0  0  3  0 1  0  0  3  0 1 | CANT TELL | | 3 |
| 1935 | 7 1 1  1  2  3  0 1  1  2  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1 1 1 1 1 3 | both pages say "Thrive" | | 2 |
| 1942 | 4 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  2  2  2  2 1 1 2  1 3 | The use of the word "thrive" and the logo were the same in both products.  Seems like it was a 2 step process. | | 2 |
| 1943 | 5 1 1  1  2  0  0 1  1  2  0  0 1  0  0  2  0 1  0  0  2  0 1  2  2  2  2 1 1 2  1 3 | It said Thrive on both products | | 2 |
| 1952 | 4 1 1  1  0  3  0 2  1  1  0  0  0 1  0  0  3  0 1  2  2  2  2 1 1 2  1 3 | They both have the same name "Thrive" | | 2 |
| 1963 | 5 1 1  1  0  0  0 1  1  0  0  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1 1 2  1 3 | they had didn't names on the sites | | 2 |
| 1966 | 5 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1 1 2  1 3 | not sure | I didn't read anything saying that it's the same company | 2 |
| 1972 | 7 1 1  1  0  3  0 1  1  0  0  0 1  0  0  3  0 1  0  0  3  0 1 | This survey doesn't make any sense. the question you ask can not be answered. I will be leaving this survey. | | |
| 1989 | 5 1 1  1  0  0  0 1  1  0  0  0 1  0  0  3  0 1  2  2  2  2 1 1 1 1 1 3 | They are both Thrive.  Although, I was hesitant to mark yes because the brands and websites look different from each other. | | 2 |
| 1995 | 4 1 1  1  2  3  0 1  1  2  3  0 1  0  0  0  0 1  2  2  2  2 1 1 1 2  1 3 | It is same brand | | 2 |
| 2004 | 6 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  2  2  2  2 1 1 1 2  1 3 | different companies | The packaging is different which makes me thing they are 2 different companies | 2 |
| 2011 | 5 1 1  1  2  3  0 1  1  2  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1 1 2  1 3 | names say thrive on both | | 2 |
| 2014 | 4 1 1  1  2  0  0 1  1  2  3  0 1  0  0  3  0 1  2  2  2  2 1 1 1 1 1 3 | While they have the same parent name, Thrive, the websites are completely different as well as packaging and appearance | Can't say for certain | 2 |
| 2024 | 4 1 1  1  2  3  0 1  1  2  3  0 1  1  2  3  0 1  2  2  2  2 1 1 2  1 3 | don't know | don't know | 1 |
| 2025 | 4 1 1  1  2  3  0 1  1  2  3  0 2  1  1  0  3  0 1  2  2  2  2 1 1 1 1 1 3 | they are not same | | 2 |
| 2030 | 6 1 1  1  0  3  0 1  1  0  0  0 1  0  0  3  0 1  2  2  2  2 1 1 2  1 3 | same name | same product | 2 |
| 2033 | 6 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  2  2  2  2 1 1 1 1 1 3 | Both called "Thrive" but I did notice the first has a registered trademark and the second doesn't.  This could mean they are no affiliated. | | 2 |
| 2040 | 3 1 1  1  2  0  0 1  1  0  0  0 2  1  1  0  0  0 1  2  2  2  2 1 1 1 1 1 3 | They were both from the same company, Thrive. | | 2 |
| 2042 | 5 1 1  1  2  3  0 1  1  0  0  0 1  0  0  3  0 1  2  2  2  2 1 1 1 1 1 3 | The company names are different. | The name of the companies are different. | 2 |
| 2071 | 5 1 1  1  2  3  0 1  1  2  3  0 1  0  0  3  0 1  2  2  2  2 1 1 2  1 3 | They look similar and  does about the same thing. | | 1 |
| 2072 | 4 1 1  1  2  3  0 1  1  0  0  0 1  0  0  4 1  1  0  0  0 4 1  2  2  2  2 1 1 2  1 3 | only one said comes from natural, the other one didn't show more details | | 3 |
| 2083 | 4 1 1  1  2  3  0 1  1  2  3  0 1  1  0  3  0 1  0  0  3  0 1  2  2  2  2 1 1 1 2  1 3 | the brand looks different | they could have the same parent company | 3 |
| 2091 | 6 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  2  2  2  2 1 1 1 2  1 3 | Both are Thrive | | 3 |

| ID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Comment 1 | Comment 2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2101 | 6 1 1 | 1 | 0 | 3 | 0 1 1 | 1 | 0 | 3 | 0 1 | 0 | 0 | 0 | 4 1 | 0 | 0 | 0 | 4 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 they are both made by thrive | | 3 |
| 2106 | 5 1 1 | 1 | 0 | 0 | 0 1 1 | 0 | 0 | 0 | 0 1 | 0 | 0 | 0 | 3 1 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 2 1 1 1 2 1 3 | 1 All show Thrive | | 2 |
| 2109 | 5 1 1 | 1 | 2 | 0 | 0 1 1 | 2 | 0 | 0 | 0 1 | 0 | 2 | 0 | 0 1 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 because they have the same name as manufacturer | | 1 |
| 2112 | 4 1 1 | 1 | 0 | 0 | 0 1 1 | 0 | 0 | 0 | 0 1 | 1 | 0 | 0 | 0 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | 2 they look like different brands | 3 not sure if they are affiliated | 2 |
| 2115 | 4 1 1 | 1 | 0 | 3 | 0 1 1 | 1 | 0 | 3 | 0 1 | 0 | 0 | 0 | 3 1 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 Cause the name of the brand is the same in both products  They are both "thrive" products and i was wondering if they were associated with the thrive products of nutritional | | 2 |
| 2120 | 6 1 1 | 1 | 0 | 0 | 0 1 1 | 1 | 0 | 3 | 0 1 | 0 | 0 | 0 | 3 1 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 supplements | | 3 |
| 2133 | 7 1 1 | 1 | 0 | 3 | 0 1 1 | 1 | 0 | 3 | 0 1 | 0 | 0 | 0 | 3 1 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | 1 cbd natural products | | 3 |
| 2136 | 5 1 1 | 1 | 0 | 3 | 0 1 1 | 0 | 0 | 3 | 0 1 | 0 | 0 | 0 | 3 1 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 thrive | | 3 |
| 2147 | 6 1 1 | 1 | 0 | 3 | 4 1 1 | 2 | 3 | 0 1 | 0 | 0 | 3 | 0 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 2 different brand, color, design and size | 2 different color,brands, design and product descriptions | 2 |
| 2179 | 6 1 1 | 1 | 0 | 0 | 0 1 1 | 0 | 0 | 0 | 0 1 | 0 | 0 | 0 | 4 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 same brand: thrive | | 2 |
| 2183 | 5 1 1 | 1 | 2 | 3 | 0 1 1 | 1 | 2 | 3 | 0 1 | 1 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | 1 Both called Thrive | | 2 |
| 2202 | 6 1 1 | 1 | 0 | 3 | 0 1 1 | 1 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 3 Similar products have no clue where manufactured. | | 3 |
| 2205 | 5 1 1 | 1 | 2 | 3 | 0 1 1 | 2 | 3 | 0 1 | 0 | 0 | 3 | 0 1 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 same name | | 2 |
| 2206 | 4 1 1 | 1 | 0 | 0 | 0 1 1 | 1 | 0 | 0 | 0 1 | 1 | 0 | 0 | 0 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 2 They're too different. | 2 Because they don't look like they are. | 2 |
| 2211 | 4 1 1 | 1 | 2 | 3 | 0 1 1 | 1 | 0 | 0 | 0 1 | 1 | 2 | 3 | 0 1 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 They have similar logo and information on package | | 2 |
| 2217 | 5 1 1 | 1 | 0 | 0 | 0 1 1 | 0 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 3 I am not familiar with the companies advertised | | 2 |
| 2222 | 6 1 1 | 1 | 0 | 3 | 0 1 1 | 2 | 3 | 0 1 | 1 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 Both brands are the same and they said so on the labels | | 2 |
| 2230 | 6 1 1 | 1 | 2 | 0 | 0 1 1 | 2 | 0 | 0 | 2 | | 1 | 1 | 0 | 3 | 0 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | 1 They both use the word Thrive. | | 2 |
| 2239 | 6 1 1 | 1 | 0 | 0 | 0 1 1 | 0 | 0 | 3 | 0 1 | 0 | 0 | 3 | 0 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 3 because I am not totally sure | | 3 |
| 2240 | 5 1 1 | 1 | 0 | 0 | 0 1 1 | 0 | 3 | 0 1 | 0 | 0 | 3 | 0 1 | 4 1 | 1 | 0 | 0 | 4 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 Same brand | | 3 |
| 2249 | 5 1 1 | 1 | 0 | 0 | 0 1 1 | 0 | 0 | 0 | 0 1 | 1 | 0 | 3 | 0 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | 1 They had the same product name | | 2 |
| 2250 | 5 1 1 | 1 | 2 | 0 | 0 1 1 | 0 | 0 | 0 | 0 1 | 1 | 2 | 0 | 0 1 | 1 | 0 | 3 | 0 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 2 Because it looks like some difference between them. | 2 I saw they are pretty much different. | 1 |
| 2256 | 4 1 1 | 1 | 0 | 3 | 0 1 1 | 1 | 0 | 0 | 0 1 | 1 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | 1 theive | | 2 |
| 2272 | 4 1 1 | 1 | 2 | 3 | 0 1 1 | 2 | 0 | 0 | 2 | | 1 | 0 | 2 | 0 | 0 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | 3 I would like all of these products. | | 3 |
| 2295 | 6 1 1 | 1 | 2 | 0 | 0 1 1 | 2 | 0 | 0 | 0 1 | 0 | 0 | 3 | 0 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 they are both named thrive | | 2 |
| 2304 | 2 1 1 | 1 | 0 | 0 | 0 1 1 | 0 | 0 | 0 | 2 | | 2 | | 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | 3 I don't think these would be made by same manufacturers  Because one says Thrive and the other Thrive skin and their | | 3 |
| 2309 | 6 1 1 | 1 | 0 | 3 | 0 1 1 | 0 | 3 | 0 1 | 0 | 0 | 3 | 0 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 3 packaging is so different. | | 2 |
| 2322 | 5 1 1 | 1 | 2 | 3 | 0 1 1 | 2 | 0 | 0 | 0 1 | 1 | 2 | 0 | 0 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 2 they don't have anything in common that I can see | 2 because they just don't look like they belong together | 1 |
| 2326 | 4 1 1 | 1 | 0 | 3 | 0 1 1 | 0 | 3 | 0 1 | 0 | 0 | 3 | 0 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | 2 Just different overall feel. | 2 Not similar enough. | 2 |
| 2329 | 3 1 1 | 1 | 0 | 0 | 0 1 1 | 0 | 0 | 0 | 2 | | 2 | | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 I say that because their packaging looks kind of similar. | | 2 |
| 2334 | 7 1 1 | 1 | 0 | 3 | 0 1 1 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | Wasn't clear on the 2nd one.  Also - many companies market  3 under different names. | | 3 |
| 2342 | 7 1 1 | 1 | 2 | 0 | 0 1 1 | 0 | 3 | 0 1 | 1 | 2 | 3 | 0 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | Those products what we saw its skin products its beneficail  for  1 us and productive | | 2 |
| 2344 | 5 1 1 | 1 | 0 | 3 | 0 1 1 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 same brand name | | 2 |
| 2345 | 6 1 1 | 1 | 0 | 0 | 4 1 1 | 0 | 0 | 4 1 | 0 | 0 | 0 | 4 1 | 0 | 0 | 0 | 4 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 They both say Thrive | | 2 |
| 2348 | 4 1 1 | 1 | 0 | 3 | 0 1 1 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 2 | | 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | They both feature the name "Thrive" on their bottles/product  1 descriptions. | | 2 |
| 2355 | 4 1 1 | 1 | 0 | 3 | 0 1 1 | 2 | 3 | 0 1 | 1 | 0 | 0 1 | 1 | 2 | 3 | 0 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | Not familiar with the brand but it does look as if one is designed  3 to appeal to cishet men and the other to women | | 2 |
| 2356 | 5 1 1 | 1 | 0 | 0 | 0 1 1 | 0 | 0 | 3 | 0 1 | 0 | 0 | 3 | 0 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 1 Both have the name Thrive on the bottle. | | 2 |
| 2358 | 7 1 1 | 1 | 2 | 0 | 0 1 1 | 2 | 0 | 0 | 2 | | 1 | 0 | 3 | 0 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | 1 Just noticed the manufacture name is the same | | 2 |
| 2361 | 3 1 1 | 1 | 2 | 0 | 0 1 1 | 2 | 0 | 0 1 | 1 | 2 | 0 | 4 1 | 1 | 2 | 0 | 4 | 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | 1 both are thrive and have the same logo | | 2 |
| 2372 | 4 1 1 | 1 | 0 | 0 | 0 1 1 | 0 | 0 | 0 | 0 1 | 1 | 0 | 0 | 0 1 | 0 | 0 | 3 | 0 1 | 2 | 2 | 2 | 2 1 1 1 2     1 3 | 3 nothing listed | | 2 |
| 2376 | 4 1 1 | 1 | 0 | 0 | 0 1 1 | 1 | 0 | 3 | 0 1 | 0 | 0 | 3 | 0 1 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 1 1 1 1 1 3 | 3 company name is the same, but branding looks very different | | 3 |

| ID | Responses | Col1 | Col2 |
|---|---|---|---|
| 2378 | 5 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | 1 they have the same brand name | 2 |
| 2389 | 5 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | 1 They have the same name on the packaging | |
| 2395 | 6 1 1  1  2  3  0 1  1  2  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | 1 The name is the same so would be likely the same company | 3 |
| 2396 | 7 1 1  1  2  3  0 1  1  2  3  0 1  1  0  0  3  0 1  1  0  3  0 1  2  2  2  2 1  1 1 1  3 | i think they are from the same company they go together and 1 work together | 2 |
| 2406 | 4 1 1  1  0  3  0 1  1  2  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | 2 because all models seem to be from different companies    2 because all models seem to be from different companies | 2 |
| 2407 | 5 1 1  1  2  0  0 1  1  2  0  0 1  1  0  0  3  0 1  1  2  0  0 1  2  2  2  2 1  1 1 1 1  3 | 1 Because the both have same trade mark (Thrive skin) | 2 |
| 2408 | 3 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | 1 They both say THRIVE on the website. | 2 |
| 2409 | 6 1 1  1  0  3  0 1  1  2  0  0 1  0  0  3  0 1  1  0  3  0 1  2  2  2  2 1  1 2  1  3 | 2 different types of product    1 same name | 2 |
| 2417 | 5 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 1 1 1  3 | The brand names were the same (Thrive) but they looked quite 3 different in terms of aesthetic and design. | 2 |
| 2426 | 5 1 1  1  0  0  0 1  1  0  0  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 1 1  3 | 3 no way to tell | 3 |
| 2430 | 6 1 1  1  0  0  0 1  1  0  0  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 1 1 1  3 | 1 they both said Thrive | 2 |
| 2432 | 3 1 1  1  2  3  0 1  1  2  3  0 1  1  0  0  3  0 1  1  0  3  0 1  2  2  2  2 1  1 2  1  3 | 3 i dont know | 3 |
| 2439 | 5 1 1  1  0  0  0 1  1  0  0  0 1  0  0  0  4 1  0  0  0  4 1  2  2  2  2 1  1 2  1  3 | 1 Looks like it | 3 |
| 2441 | 6 1 1  1  0  3  0 1  1  2  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 1 1 1  3 | 1 Same name, Thrive | 2 |
| 2442 | 6 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  0  0  0  4 1  2  2  2  2 1  1 2  1  3 | 1 same name | 3 |
| 2446 | 4 1 1  1  0  0  0 1  1  0  0  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | 1 They all said "Thrive" | 2 |
| 2447 | 4 1 1  1  0  0  0 1  1  0  0  0 1  0  0  0  4 1  0  0  4 1  2  2  2  2 1  1 2  1  3 | 1 They are both called Thrive | 2 |
| 2450 | 6 1 1  1  0  0  0 1  1  0  0  0  2         2                1  2  2  2  2 1  1 1 1 1  3 | 1 With Thrive as the name one assumes they are the same | 2 |
| 2452 | 5 1 1  1  2  3  0 1  1  2  3  0 1  1  2  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | 1 they are both made by Thrive | 3 |
| 2458 | 4 1 1  1  0  0  0 1  1  0  0  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 1 1 1  3 | 1 both have Thrive | 2 |
| 2461 | 5 1 1  1  0  0  0 1  1  0  0  0 1  0  0  3  0 1  0  0  0  0 1  2  2  2  2 1  1 2  1  3 | They both say Thrive, so even though they look way different 1 I'm assuming they're by the same company. | 2 |
| 2464 | 5 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 1 1 1  3 | 3 they both say Thrive but have different looks and logos | 2 |
| 2465 | 4 1 1  1  2  3  0 1  1  2  3  0 1  0  0  2  3  0 1  0  0  2  3  0 1  2  2  2  2 1  1 2  1  3 | 1 It is the same logo | 2 |
| 2467 | 5 1 1  1  0  0  0 1  1  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | 2 One has CBD in and the other is for sensitive skin.    They have different types of ingredients in them that they are 2 sourced from. | 2 |
| 2471 | 4 1 1  1  0  0  0 1  1  0  0  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | They both say Thrive, but appear different still.  Could be a 3 coincidence, or not. | 2 |
| 2478 | 3 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 1 1 1  3 | 1 Same product brand name, similar values. | 2 |
| 2479 | 3 1 1  1  0  3  0 1  1  2  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | I would believe that these are owned by the same company 1 because it is the same brand name | 2 |
| 2481 | 4 1 1  1  2  0  0 1  1  2  0  0 1  1  2  0  0 1  1  2  0  0 1  2  2  2  2 1  1 2  1  3 | 1 because they have the same name | 3 |
| 2489 | 4 1 1  1  2  0  0 1  1  2  3  0 1  2  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | 3 I cannot say | 2 |
| 2491 | 5 1 1  1  0  0  0 1  1  0  0  0  2         1  1  0  0  0  2  2  2  2  2 1  1 2  1  3 | 1 They both used Thrive. It felt like that was part of their branding. | 2 |
| 2492 | 4 1 1  1  0  0  0 1  1  0  0  0 1  0  0  0  2  1  1  0  0  0  2  2  2  2  2 1  1 2  1  3 | 1 same thrive names and look. | 2 |
| 2497 | 4 1 1  1  0  0  0 1  1  0  0  0 1  0  0  0  2  1  0  0  0  2  2  2  2 1  1 1 1 1  3 | 3 they are both by thrive | 2 |
| 2499 | 5 1 1  1  0  3  0 1  1  0  0  0 1  0  0  4 1  0  0  4 1  2  2  2  2 1  1 2  1  3 | 1 look the same | 3 |
| 2501 | 5 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 1 1 1  3 | 1 The same brand was listed on each | 2 |
| 2506 | 3 1 1  1  0  3  0 1  1  2  0  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 1 1  3 | 2 Different brand    3 i am not sure | 2 |
| 2513 | 4 1 1  1  0  0  0 1  1  0  0  0 1  0  0  3  0 1  0  0  0  1 1  2  2  2  2 1  1 1 1 1  3 | 1 the same name | 3 |
| 2517 | 4 1 1  1  0  0  0 1  1  0  0  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 1 1 1  3 | 1 They have the same name. | 2 |
| 2519 | 4 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | They have very different looks and different copy, but it's possible they're from the same company trying to target two 3 different market segments. | 3 |
| 2522 | 6 1 1  1  0  3  0 1  1  2  3  0 1  1  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | 1 Both had Thrive tied to the name | 2 |
| 2529 | 5 1 1  1  2  3  0 1  1  2  3  0 1  0  0  0  4 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | 1 names are similar | 2 |
| 2531 | 3 1 1  1  0  0  0 1  1  0  0  0 1  0  0  0  4 1  0  0  4 1  2  2  2  2 1  1 1 1 1  3 | Slightly different name and very different marketing (label, 2 website, etc).    The companies look too different to be connected. If it was the 2 same company, they would have a similar label and website. | 2 |
| 2534 | 3 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 2  1  3 | 1 They have the same brand name | 2 |
| 2538 | 5 1 1  1  0  0  0 1  1  0  0  0  2  1  1  0  0  0  0 1  2  2  2  2 1  1 2  1  3 | 2 Different brands    2 Different brands | 2 |
| 2556 | 6 1 1  1  0  3  0 1  1  0  3  0 1  0  0  3  0 1  0  0  3  0 1  2  2  2  2 1  1 1 1 1  3 | 1 They are both made by Thrive skincare company | 2 |
| 2558 | 6 1 1  1  0  3  0 1  1  2  3  0 1  0  0  0  4 1  0  0  3  4 1  2  2  2  2 1  1 2  1  3 | 1 Both say Thrive | 2 |

| ID | Data | Comment | Comment 2 | |
|---|---|---|---|---|
| | | They're both named Thrive but looked completely different | | |
| 2559 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2 1 3 | 3 (packaging and website) | | 2 |
| 2567 | 6 1 1 1 2 0 0 1 1 2 0 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 they both save thrive | | 2 |
| 2576 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2 1 3 | 3 I don't know. It was not mentioned. | | 3 |
| 2585 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 2 1 3 | 2 look this not the same | 1 cool | 2 |
| 2595 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 same brand Thrive | | 2 |
| 2598 | 3 1 1 1 2 3 4 1 1 2 3 4 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 Same name | | 2 |
| 2600 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 both seem to be from thrive | | 2 |
| 2601 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 1 2 3 0 1 2 2 2 2 1 1 2 1 3 | 1 same name | | 3 |
| 2602 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 Both products are affiliated with Thrive. | | 2 |
| 2604 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 2 1 3 | 1 The same combination | | 2 |
| 2610 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 they both say thrive | | 2 |
| 2619 | 5 1 1 1 0 0 0 1 1 2 0 0 1 0 2 0 0 1 1 2 0 0 1 2 2 2 2 1 1 2 1 3 | 1 It is from the same brand name. | | 2 |
| 2622 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 3 From the information it is unclear if they are related | | 3 |
| 2625 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 They are both Thrive items | | 2 |
| 2642 | 3 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 3 | 1 seemed like the same branding | | 2 |
| | | Both are through a company called "Thrive." The logo for one product was rather feminine while the other logo had a very | | |
| 2648 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2 1 3 | 1 masculine image. Both were via Thrive though | | 2 |
| | | On the website, while it looked different, they both had branding from Thrive. However, the more expensive product | | |
| 2653 | 3 1 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 had a fancier website. | | 2 |
| | | They both had the name "thrive" or were featured on the Thrive | | |
| 2672 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 3 | 1 website. | | 2 |
| 2673 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 2 Different brand | 3 I don't know | 2 |
| 2676 | 5 1 1 1 0 3 0 1 1 2 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 3 Couldnt tell from what I saw | | 2 |
| | | | Even though I haven't seen this products before I saw in the logo | |
| 2680 | 4 1 1 1 0 0 0 1 1 2 0 0 1 1 0 0 0 1 1 2 0 0 1 2 2 2 2 1 1 2 1 3 | 1 but had the name Thrive | | 3 |
| | | The websites were both so different in appearance. The first website is fresh and white and modern and simple. The packaging looks high quality and the price reflects better ingredients, a more prestige or specialty brand of skincare. The second Thrive website looks a bit cluttered and dated. The product is lower priced and is in a tinted brown plastic bottle with lots of text, and the package design is cluttered and too | Although the companies both share the Thrive name, | |
| 2681 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 2 busy. It looks more like a mainstream brand. | 2 websites and product packaging were both very different. | 2 |
| 2685 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 both say thrive | | 3 |
| 2688 | 4 1 1 1 0 0 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 same name | | 2 |
| 2691 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 3 | 1 Same company name | | 2 |
| 2692 | 3 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 3 because of the different names | | 2 |
| 2709 | 2 1 1 1 2 3 0 1 1 0 0 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 2 i dont know | 2 they seem different | 3 |
| 2712 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 3 The names are the same but the font and logo are different | | 2 |
| 2717 | 4 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 the word Thrive is used in both products | | 3 |
| | | | The packaging and colors are different, it makes me think they | |
| 2718 | 3 1 1 1 0 3 0 1 1 0 3 0 2 2 1 0 0 0 1 2 2 2 2 1 1 1 1 3 | 3 are from different companies | | 2 |
| 2721 | 3 1 1 1 0 3 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 3 | 1 Both labeled as thrive | | 2 |
| 2725 | 4 1 1 1 2 0 0 1 1 2 0 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 Same brand. | | 1 |
| 2729 | 6 1 1 1 0 3 0 1 1 0 3 0 1 1 0 0 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 3 I know nothing about the products. | | 3 |
| 2735 | 4 1 1 1 2 0 0 1 1 2 0 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 They are both labeled Thrive | | 2 |
| 2743 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 They both say Thrive. | | 2 |
| | | | Both products are made from natural products so I think they could be produced by the same manufacturer but under | |
| 2748 | 6 1 1 1 0 3 0 1 1 0 3 0 2 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 different divisions. | | 2 |
| 2750 | 5 1 1 1 0 0 0 1 1 0 0 0 4 1 0 0 0 4 1 2 2 2 2 1 1 2 1 3 | 1 Same brand name. | | 2 |
| 2756 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 the name of the product | | 2 |
| 2759 | 4 1 1 1 2 3 0 1 1 2 3 4 1 0 2 0 0 1 1 2 3 0 1 2 2 2 2 1 1 2 1 3 | 1 because I saw the same name | | 3 |

| ID | Data | Response 1 | Response 2 | Code |
|---|---|---|---|---|
| 2765 | 3 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 They both say Thrive | | 3 |
| 2767 | 5 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 3 | They don't seem to have much in common, except they both 3 "relax" skin. | | 2 |
| 2775 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2 1 3 | 2 see no connection | 1 could be, for natural products | 2 |
| 2777 | 5 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 3 | 1 they are made from thrive | | 2 |
| 2783 | 5 1 1 1 2 3 0 1 0 2 3 0 1 0 2 3 0 1 2 2 2 2 1 1 1 1 3 | 1 they both say thrive | | 2 |
| 2791 | 5 1 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 1 2 2 2 2 1 1 1 1 3 | Each company specific product and each product offers different 2 benefits | 1 Because it seeks to provide the best for the skin | 2 |
| 2795 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 both say Thrive | | 3 |
| 2808 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2 1 3 | 1 Thrive skin, the same. | | 1 |
| 2814 | 5 1 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 1 2 2 2 2 1 1 1 1 3 | 1 Because they are similar in quality and shape | | 3 |
| 2821 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 2 1 2 2 2 2 1 1 2 1 3 | 1 assume so because they are both called THRIVE | | 2 |
| 2824 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 2 1 3 | 1 sane company | | 1 |
| 2829 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 Thrive is both products names. | | 3 |
| 2831 | 4 1 1 1 2 3 0 1 1 2 3 0 2 1 0 2 3 0 1 2 2 2 2 1 1 1 1 3 | 1 They both say THRIVE on them | | 2 |
| 2838 | 4 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | because they both have the same name brand thrive on the 1 bottles | | 3 |
| 2843 | 5 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | the designs of the bottles dont look like the same company 3 would make  them | | 3 |
| 2844 | 3 1 1 1 0 3 0 1 1 2 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 same name thrive | | 3 |
| 2845 | 6 1 1 1 0 0 0 1 1 0 0 0 1 0 0 0 0 1 2 2 2 1 3 | 1 same main name of Thrive | | 3 |
| 2847 | 4 1 1 1 2 3 4 1 1 2 3 0 1 0 2 3 4 1 0 2 3 4 1 2 2 2 2 1 1 1 3 | The name brand on the products are different and the packaging 2 is different. | I'm not sure if they are connected or affiliated with each other 3 because they have their own branding. | 3 |
| 2850 | 4 1 1 1 0 0 0 1 1 0 0 0 2 1 0 0 4 1 2 2 2 2 1 1 2 1 3 | 2 they have different purpose, different names and colors | 2 many compete within each other | 3 |
| 2867 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2 1 3 | 1 They both have Thrive in the name | | 3 |
| 2869 | 3 1 1 1 2 0 4 1 1 0 4 1 1 0 4 1 1 0 4 0 1 2 2 2 2 1 1 1 3 | 1 The brand has the same name on the packaging. | | 2 |
| 2878 | 7 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 | They were both named Thrive, which makes me think they might 3 be the same company. | | 2 |
| 2879 | 7 1 1 1 2 0 0 1 1 0 0 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 Both say Thrive | | 2 |
| 2890 | 7 1 1 1 0 0 0 1 1 0 4 1 1 0 4 1 1 0 4 0 1 2 2 2 2 1 1 2 1 3 | 1 the logo is there  both read   thrive | | 3 |
| 2893 | 7 1 1 1 0 3 0 1 1 0 4 1 1 0 4 1 1 0 4 0 1 2 2 2 2 1 1 2 1 3 | 1 They're both Thrive products. | | 3 |
| 2894 | 6 1 1 1 0 0 0 4 1 1 0 4 1 1 0 4 0 1 2 2 2 2 1 1 1 1 3 | Same answer. Different names. No evidence that they are 2 owned by the same parent company. | Same answer. They could have the same parent company, but 3 there is no evidence of it. | 3 |
| 2896 | 7 1 1 1 0 3 0 1 1 0 3 0 1 0 3 0 1 2 2 2 2 1 1 1 2 | 1 They both say THRIVE | | 2 |
| 2902 | 7 1 1 1 0 0 0 1 1 2 0 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | They're the same brand, although the style of packaging is 1 so different. | | 3 |
| 2906 | 5 1 1 1 2 0 0 1 1 2 0 0 1 0 3 4 1 0 2 3 0 1 2 2 2 2 1 1 1 2 | 3 not very clear | | 3 |
| 2908 | 7 1 1 1 0 3 4 1 1 0 3 4 1 0 0 3 0 1 0 3 4 1 2 2 2 2 1 1 1 1 1 3 | The colors in the ad as well as a logo near one of the bottles is 2 so different.  Also the bottle designs and colors are different | If the name is the same and the companies were the same they 2 should have the same colors on the products and logos | 2 |
| 2914 | 7 1 1 1 0 3 0 1 1 0 3 0 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 3 Company names are the same but look different. | | 2 |
| 2920 | 7 1 1 1 0 0 0 1 1 0 0 0 1 0 0 0 0 1 2 2 2 2 1 1 1 1 3 | 3 I'm just not sure | | 3 |
| 2922 | 7 1 1 1 0 0 0 1 1 2 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 They both talk about healing | | 3 |
| 2932 | 6 1 1 1 0 0 0 1 1 0 0 0 2 2 1 2 2 2 2 1 1 1 3 | 1 They both have name Thrive on the product. | | 3 |
| 2933 | 7 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 They have the same company name. | | 3 |
| 2934 | 7 1 1 1 0 0 0 1 1 2 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 It shows the same brand name "Thrive" | | 3 |
| 2939 | 7 1 1 1 0 0 0 1 1 2 0 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 2 same as before | 3 same as before | 2 |
| 2942 | 3 1 1 1 2 0 0 1 1 2 0 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 literally says the same brand name | | 3 |
| 2958 | 7 1 1 1 0 3 0 1 1 2 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | 2 The range of pricing and packaging | 2 The vast difference in packaging, description and pricing | 3 |
| 2977 | 6 1 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 Its called Thrive | | 3 |

2978  3 1 1  1  0  0  0 1 1  0  0  0 1 1  0  0  0 1 1  0  0  0 1  2  2  2  2 1 1 2   1 3   1 Both products mention the brand name thrive.                                                                          2

2987  6 1 1  1  0  0  0 1 1  0  0  0 1 1  0  0  0 1 1  0  0  0 1  2  2  2  2 1 1 1  1 1 3   1 Because they both have the Thrive name                                                                               3
2988  4 1 1  1  2  3  0 1 1  2  3  0 1 1  2  3  0 1 1  2  3  0 1  2  2  2  2 1 1 2   1 1 3  1 looks the same                                                                                                        1
2993  6 1 1  1  2  0  0 1 1  2  0  0 1 0  0  0 4 1  0  0  0 4 1  2  2  2  2 1 1 1  1 1 3   1 Thrive company                                                                                                        3

2996  6 1 1  1  0  0  0 1 1  0  0  0 2                              2              1  2  2  2  2 1 1 1  1 1 3   1 They are both Thrive                                                                                 2

2998  6 1 1  1  0  3  0 1 1  0  3  0 1 1  0  3  0 1 1  0  3  0 1  2  2  2  2 1 1 1  1 1 3   1 Both labeled with the word Thrive                                                                                     2

3001  7 1 1  1  2  3  0 1 1  2  3  0 1 1  0  0  0 1 1  0  0  0 1  2  2  2  2 1 1 2   1 2   1 Both state Thrive                                                                                                    2
3004  6 1 1  1  2  0  0 1 1  2  3  0 1 1  0  0  3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 They both have the name Thrive                                                                                1
3019  4 1 1  1  0  0  0 1 1  0  0  0 1 1  0  0  0 1 1  0  0  0 1  2  2  2  2 1 1 2   1 1 3  2 because the two products have the same usage                        2 opinon                                       2
3022  2 1 1  1  0  3  0 1 1  0  3  4 2                              1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 similar use                                                                                       2

3026  7 1 1  1  0  3  0 1 1  0  3  0 1 1  0  3  0 1 1  0  3  0 1  2  2  2  2 1 1 1  1 1 3   1 Thrive is on both.                                                                                                  2

3039  5 1 1  1  0  3  0 1 1  0  3  0 1 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 They have the same name.                                                                                     2

3042  3 1 1  1  0  3  0 1 1  0  3  0 1 1  0  0  0 1 1  0  3  0 1  2  2  2  2 1 1 2   1 2   2 they look completely different                        3 i don't know                                            2
3045  3 1 1  1  0  0  0 1 1  0  0  0 1 1  0  0  4 1  0  0  0 4 1  2  2  2  2 1 1 1  1 1 3   1 Thrive brand name                                                                                            2
3050  6 1 1  1  0  3  0 1 1  0  3  0 1 1  0  0  3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 Thrive in both names                                                                                         2
3056  7 1 1  1  2  3  0 1 1  2  3  0 1 1  0  0  0 1 1  2  0  0 1  2  2  2  2 1 1 1  1 1 3  1 I can think of it because they have the same ingredients                                                  2
3059  4 1 1  1  0  0  0 1 1  0  0  0 1 1  0  0  0 1 1  0  0  0 1  2  2  2  2 1 1 1  1 1 3   1 They both have "Thrive" in the title                                                                         3

3063  6 1 1  1  0  3  0 1 1  0  3  0 1 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 I believe they are from Thrive.                                                                         2
3064  4 1 1  1  2  3  0 1 1  2  0  0 1 1  0  0  0 1 1  0  0  0 1  2  2  2  2 1 1 2   1 2   1 It's on the label                                                                                            2
3071  6 1 1  1  2  0  0 1 1  2  0  0 2                              2              1  2  2  2  2 1 1 1  1 1 3   1 both work for Thrive                                                                                 2

3076  6 1 1  1  1  0  0 1 1  0  0  0 3 0 1  0  3  0 1 1  0  3  0 1  2  2  2  2 1 1 1  1 1 3  1 Ones a product for females and 1 is a product for a male. they both say Thrive, which should be the same company unless two companies somehow got away without a lawsuit, but they      1

3080  3 1 1  1  0  3  0 1 1  0  3  0 2                              2              1  2  2  2  2 1 1 2   1 2   3 seem completely different.                                                                            2
3081  6 1 1  1  0  0  0 1 1  0  0  0 1 1  0  0  0 1 1  0  0  0 1  2  2  2  2 1 1 1  1 1 3   3 same name/thrive                                                                                            3
3091  5 1 1  1  0  0  0 4 1  1  0  0 0 4 1  0  0  0 4 1  0  0  0 4 1  2  2  2  2 1 1 2   1 3   3 same name, different packaging trademark                                                             3

3106  6 1 1  1  0  0  0 1 1  0  0  0 1 1  0  0  0 1 1  0  0  0 1  2  2  2  2 1 1 1  1 1 3   3 it is really hard to say with not more information!!!!!                                                       2
3109  6 1 1  1  0  0  0 1 1  0  0  3 0 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 Same type of name                                                                                       2
3116  6 1 1  1  2  0  0 1 1  2  0  0 3 0 1  0  0  3 0 1  0  0  3 0 1  2  2  2  2 1 1 2   1 3   1 same brand name.                                                                                    2
3119  6 1 1  1  0  0  0 1 1  0  0  0 3 0 1  0  0  0 1 1  0  0  0 1  2  2  2  2 1 1 1  1 1 3  Both products help to manage the negative effects of stress on
                                                                                                                          1 the skin.                                                                                3
                                                                                                                          Same description, same functioning and using the same
3122  6 1 1  1  2  3  0 1 1  2  3  0 1 1  0  0  0 2 3 0 1  0  0  2 3 0 1  2  2  2  2 1 1 1  1 1 3  technical language. Beside, the products presented are the same
                                                                                                                          1 or looking similar                                                                      2

3127  6 1 1  1  0  3  0 1 1  0  3  0 1 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 2   1 2   they possibly could be from the same source, as they both have
                                                                                                                          3 derivataves of cbd/plants                                                                2
                                                                                                                          Usually you have a similarity between packages if they come
3129  6 1 1  1  0  3  0 1 1  0  3  0 1 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  2 from the same company          2 No reason really.  Just look too different to have cohesion   1
3131  6 1 1  1  2  3  0 1 1  2  3  0 1 1  2  3  0 1 1  2  3  0 1  2  2  2  2 1 1 1  1 1 3   1 They bot have the same name label on them                                                                    1
3139  5 1 1  1  0  0  0 1 1  0  0  0 1 1  0  0  4 1  0  0  0 4 1  2  2  2  2 1 1 2   1 3   1 both have 'Thrive'                                                                                           2
                                                                                                                          Because both products show that they were made by the
3155  6 1 1  1  0  3  0 1 1  0  3  0 1 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 company Thrive.                                                                                        2

3163  6 1 1  1  0  3  0 1 1  0  3  0 1 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 It says Thrive brand                                                                                    2
3170  6 1 1  1  0  3  0 1 1  0  3  0 1 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 they have the same name Thrive                                                                          2
3178  7 1 1  1  0  0  0 1 1  0  0  0 3 0 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 both made by Thrive                                                                                2

3180  6 1 1  1  0  0  0 1 1  0  0  0 3 0 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 says so                                                                                                 2

3181  5 1 1  1  0  0  0 1 1  0  0  0 3 0 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 Both products have the same brand name, "Thrive."                                                       2

                                                                                                                          This is the same company, may just be a separate division due to
3188  5 1 1  1  0  0  0 1 1  0  0  0 2                              2              1  2  2  2  2 1 1 1  1 1 3  1 one item having CBD in it.  The company is Thrive                                                 2

                                                                                                                          I was tempted to say yes, but one product says Thrive skin, and
                                                                                                                          then other simply says Thrive so it could be from the same
3199  4 1 1  1  0  3  0 1 1  0  3  0 1 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  company but I am not sure.  The packaging is also quite
                                                                                                                          3 different.                                                                              2
3207  5 1 1  1  2  3  0 1 1  2  3  0 1 1  0  0  0 1 1  2  3  0 1  2  2  2  2 1 1 2   1 3   2 they are different                                                                                           2
3209  5 1 1  1  0  0  0 1 1  0  0  0 2                              1  1  0  0  0 1  2  2  2  2 1 1 2   1 3   2 labels are different          2 not same company          2 labels are different                       2
                                                                                                                          I am not sure if they are from the same company as it is hard to
3212  4 1 1  1  0  0  0 1 1  0  0  0 3 0 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  3 see.                                                                                               3

3213  5 1 1  1  0  3  0 1 1  0  3  0 1 1  0  0  0 3 0 1  0  0  3 0 1  2  2  2  2 1 1 1  1 1 3  1 They both have Thrive.                                                                                   2
3215  6 1 1  1  0  0  0 1 1  0  0  0 1 1  0  0  4 1  0  0  0 4 1  2  2  2  2 1 1 1  1 1 3   1 They are both Thrive                                                                                         2

| ID | Data | Comment | End |
|---|---|---|---|
| 3226 | 3 1 1 1 0 3 0 1 1 2 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | Though the packaging looks totally different the name of brand 1 and ingredients CBD etc hints at being the same brand. | 2 |
| 3230 | 6 1 1 1 2 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 The name of the company is on the product | 2 |
| 3231 | 6 1 1 1 0 0 0 1 1 2 0 0 1 1 0 0 4 1 1 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 the names says it all | 2 |
| 3232 | 5 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 They both said Thrive on the label. | 3 |
| 3233 | 4 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 They both are THRIVE | 2 |
| 3234 | 6 1 1 1 0 0 4 1 1 0 0 4 1 0 0 4 1 0 0 2 3 0 1 2 2 2 2 1 1 1 1 1 3 | They both say "thrive" but from the packaging look like totally 3 different companies. | 2 |
| 3239 | 6 1 1 1 0 0 0 1 1 0 0 2 0 0 1 0 2 0 0 1 2 0 1 2 2 2 2 1 1 1 1 1 3 | 2 im not sure | 2 it could be true | 2 |
| 3240 | 4 1 1 1 2 0 4 1 1 2 0 4 1 0 2 0 0 1 1 2 0 0 1 2 2 2 2 1 1 1 2 1 3 | 3 not sure | 2 |
| 3244 | 6 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 4 1 0 2 2 2 2 1 1 1 1 1 3 | 1 They both have the same name. | 2 |
| 3256 | 5 1 1 1 0 0 4 1 1 0 0 4 1 1 0 0 4 1 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 Same brand name on bottles | 3 |
| 3257 | 3 1 1 1 1 0 0 1 1 0 0 0 1 1 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 they are the same | 2 |
| 3260 | 3 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 2 they do not seem the same | 2 they do not seem the same | 2 |
| 3263 | 6 1 1 1 0 0 0 1 1 0 0 0 2 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 2 The second one uses CBD | 2 They all seem to use CBD | 2 |
| 3271 | 5 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 Thrive is the overall company brand of each of these items | 2 |
| 3272 | 3 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 2 different brands | 3 don't know brands well | 2 |
| 3284 | 4 1 1 1 2 0 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 it says it there thta they are obth from thrive. | 2 |
| 3291 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 4 1 0 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | 2 one was big bold thrive other was different | 1 maybe the same line just different partner names | 2 |
| 3293 | 4 1 1 1 0 0 0 1 1 0 0 1 1 0 0 0 1 1 0 0 0 1 1 2 2 2 2 1 1 1 2 1 3 | 3 unsure | 3 |
| 3300 | 5 1 1 1 0 0 0 1 1 0 0 2 0 0 1 0 2 0 0 1 2 1 0 2 2 2 2 1 1 1 2 1 3 | 1 they both say thrive | 2 |
| 3306 | 3 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 same name | 2 |
| 3313 | 4 1 1 1 0 0 0 1 1 0 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | They have the same name. However, one seems more geared 3 for high end shoppers | 2 |
| 3319 | 5 1 1 1 0 3 0 1 1 0 3 0 1 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 3 They both look unique | 3 |
| 3324 | 3 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 3 need more info | 2 |
| 3326 | 5 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 seems like same product | 1 |
| 3328 | 4 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 2 packaging/style | 2 totally different manufacturer names | 2 |
| 3332 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 They both saif Rgrive | 3 |
| 3334 | 4 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 3 im not sure | 2 |
| 3339 | 5 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 both were called Thrive | 2 |
| 3342 | 3 1 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 1 2 2 2 2 1 1 1 2 1 3 | 1 They have the same manufacturer name: THRIVE | 2 |
| 3362 | 6 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 both have the same name...thrive | 2 |
| 3373 | 3 1 1 1 0 0 0 1 1 2 0 0 2 0 0 2 1 2 1 2 2 2 2 1 1 1 2 1 3 | They both have the name thrive, despite the different messaging and product design. I think they could be different "lines" of the 1 same product | 3 |
| 3374 | 4 1 1 1 0 0 0 1 1 0 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 same product | 2 |
| 3378 | 4 1 1 1 2 3 4 1 1 2 3 4 1 2 3 4 1 2 3 4 1 2 3 0 1 2 2 2 2 1 1 2 1 3 | Ingredients are similar by being organic and it's hard to 3 differentiate the two. | 2 |
| 3390 | 5 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | The name (Thrive) is the same, but the branding and websites 3 look totally different. | 2 |
| 3392 | 3 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 These are very similar products. | 2 |
| 3395 | 3 1 1 1 2 0 0 1 1 2 0 0 2 2 1 2 2 2 2 1 1 1 2 1 3 | 1 they are good products and similar activities | 1 |
| 3396 | 4 1 1 1 2 3 0 1 1 2 3 0 1 2 0 0 1 1 0 2 0 0 1 2 2 2 2 1 1 1 2 1 3 | 1 Says Thrive | 2 |
| 3439 | 6 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 2 1 3 | 1 it has the same name | 2 |
| 3441 | 4 1 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 1 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 3 it looks like a completely different product | 3 |
| 3445 | 6 1 1 1 2 0 0 1 1 2 0 0 1 1 0 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 name i the same...Thrive | 2 |
| 3446 | 5 1 1 1 0 0 0 1 1 0 0 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 They both say THRIVE on the package. | 1 |
| 3447 | 6 1 1 1 0 0 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 2 different brand names | 3 I do not know if there is a parent company | 2 |
| 3450 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 2 2 2 2 1 1 1 1 1 3 | 3 I'm not sure. I feel like they could be but I'm not sure | 2 |

| ID | Data | Comment | Extra | Final |
|---|---|---|---|---|
| 3453 | 4 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 Same name. | | 3 |
| 3454 | 6 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 4 1 0 0 3 4 1 2 2 2 2 1 1 1 1 3 | 1 It says Thrive and it is both skincare. | | 2 |
| 3469 | 7 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 The name of the brand is the same | | 2 |
| 3470 | 6 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 same name and type of product | | 2 |
| 3472 | 6 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 THRIVE was a big clue. | | 3 |
| 3476 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 3 | 2 No info connecting them | 2 They look different completely | 2 |
| 3485 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 3 | 1 It says "Thrive brand"  products on the ads. | | 2 |
| 3489 | 5 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 They both have the Thrive name. | | 3 |
| 3495 | 5 1 1 1 0 0 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 I believe both are from Thrive | | 1 |
| 3497 | 4 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | I honestly can't tell differences between most skincare things, I 3 only use like aveeno | | 2 |
| 3520 | 3 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 2 Different looks | 2 Different vibes | 2 |
| 3527 | 3 1 1 1 2 0 0 1 1 2 0 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 since they have the same company name on the bottles | | 2 |
| 3530 | 3 1 1 1 0 3 0 1 1 2 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 they both say THRIVE SKIN | | 2 |
| 3551 | 3 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 3 cant tell | | 3 |
| 3558 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | Both products appear to be from Thrive, which I know provides 1 my family with organic goods. | | 3 |
| 3560 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 4 1 0 0 0 4 1 2 2 2 2 1 1 1 1 3 | 1 both say thrive | | 3 |
| 3574 | 4 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 1 Thrive | | 2 |
| 3581 | 2 1 1 1 2 0 0 1 1 2 0 0 2 2 1 2 2 2 2 1 1 2 1 3 | 1 Both say Thrive on the product | | 3 |
| 3588 | 4 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | the brand logos looked different and they offered different 2 ingredients in theirs | 2 tehy offer two diffferent types of the smae prodcut | 3 |
| 3593 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 3 | 3 The name was the same but the logo/site looked different | | 3 |
| 3600 | 7 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 3 Both products claim to reduce stress in the skin. | | 2 |
| 3604 | 4 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | They both have the word "Thrive" in them but the logos and slogans are different. "Thrive" is a common word in the natural product world and so the word being used on both product pages doesn't need to be a sign of connected brands in my opinion. The product pages both have a natural skincare vibe but look like different brands because the layout and 3 info is completely different. | | 3 |
| 3605 | 4 1 1 1 0 3 0 1 1 0 3 0 1 0 2 3 0 1 0 2 3 0 1 2 2 2 2 1 1 2 1 3 | 1 most of the content to be the same | | 3 |
| 3607 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 3 | 1 same brands | | 3 |
| 3610 | 5 1 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 1 2 2 2 2 1 1 1 1 3 | 1 Because the brand is Thrive. | | 3 |
| 3617 | 3 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2 1 3 | Both of the products stated that they were from Thrive Cosmetics so at face value, it appears that they are from the 1 same manufacturer, company, etc. | | 2 |
| 3622 | 3 1 1 1 2 0 0 1 1 2 3 4 1 0 2 0 0 1 0 2 3 0 1 2 2 2 2 1 1 1 1 3 | 1 They are both called Thrivent | | 2 |
| 3624 | 2 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 1 3 | 2 One had the use of CBD oil and the other didnt. | 2 They were targeting different people. | 2 |
| 3626 | 3 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 1 1 3 | 3 dont know | | 2 |
| 3631 | 4 1 1 1 0 0 4 1 1 0 4 1 0 0 4 1 1 0 0 0 1 1 0 2 2 2 2 1 1 2 1 3 | 1 they are both thrive | | 2 |
| 3633 | 4 1 1 1 0 0 4 1 1 2 3 4 1 0 0 4 1 1 0 0 4 1 1 2 2 2 2 1 1 1 1 3 | 1 Both appeared to be from Thrive. | | 3 |
| 3639 | 6 1 1 1 0 3 0 1 1 2 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 Both carry Thrive name. | | 1 |
| 3647 | 6 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 1 1 3 | 1 Both made by Thrive | | 2 |
| 3648 | 4 1 1 1 2 0 0 1 1 2 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2 1 3 | Both have Thrive at the top of the bottle in the same type of 1 print. | | 3 |
| 3652 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 3 | I feel the same about these two products as the previous 3 answer; one also seems more masculine than the other | | 3 |
| 3654 | 4 1 1 1 2 0 0 1 1 2 0 0 1 1 0 0 0 1 1 2 0 0 1 2 2 2 2 1 1 1 1 3 | 2 Because this seems clear from the announcement | 2 Because this seems clear from the announcement | 2 |

| ID | Data | Comment 1 | Comment 2 | Last |
|----|------|-----------|-----------|------|
| 3656 | 5 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 | 1 thrive | | 2 |
| 3660 | 5 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | 1 they both say Thrive | | 2 |
| 3662 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 2   1 3 | 2 they seem from two different manufacturers. | 3 not sure | 2 |
| 3663 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 3 it could be, the pricing isn't much different | | 3 |
| 3664 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2   1 3 | 1 same company name was listed | | 2 |
| 3666 | 5 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | 1 I believe that they both said Thrive Skin Products | | 2 |
| 3672 | 5 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | 1 same brand name | | 2 |
| 3694 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2   1 3 | 1 They both have the Thrive name on the product. | | 3 |
| 3699 | 5 1 1 1 2 0 4 1 1 2 0 4 1 1 2 0 4 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | 1 same brand name | | 2 |
| 3707 | 6 1 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 4 1 1 0 0 4 1 2 2 2 2 1 1 2 | they seem to do different things and are made of different; 2 things | they are both in the skin care world so they are associated somehow; 1 somehow | 2 |
| 3708 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 2       1 2 2 2 2 1 1 2 | 1 They are both called Thrive | | 2 |
| 3713 | 6 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | 1 Thrive for both | | 2 |
| 3714 | 6 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 4 1 1 0 0 4 1 2 2 2 2 1 1 1 1 1 3 | 3 the package looks different | | 1 |
| 3715 | 5 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | They share the same name (Thrive) but the packaging is different.  It could be the same company with updated branding. The brand name on the two products are the same and bottles | | 2 |
| 3721 | 6 1 1 1 0 0 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | 1 looks the same. | | 2 |
| 3724 | 5 1 1 1 2 0 0 1 1 2 3 0 1 1 2 0 0 3 0 1 0 0 3 0 1 2 2 2 2 1 1 2 | 1 They both say Thrive as the brand | | 2 |
| 3728 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 2 2 2 2 1 1 2   1 3 | 1 They look the same | | 3 |
| 3752 | 7 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | 1 They shared a name near the top of the product. | | 3 |
| 3757 | 7 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | 1 They were both Thrive products! | | 3 |
| 3763 | 5 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | 1 Same company name. | | 2 |
| 3790 | 4 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2 | They both come from Thrive, but they look different and there; 3 wasn't enough info for me to tell. | | 2 |
| 3798 | 4 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 Same name | | 2 |
| 3799 | 4 1 1 1 0 0 4 1 1 0 0 4 1 1 0 0 4 1 1 0 0 3 0 1 2 2 2 2 1 1 2   1 3 | this one is more confusing. both are "thrive" but the price; 3 differential and packaging are totally different. | | 3 |
| 3802 | 5 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 | 1 they have the same name | | 3 |
| 3803 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 4 1 1 0 0 4 1 2 2 2 2 1 1 2   1 3 | 1 same brand name, different web sites. | | 2 |
| 3805 | 3 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2   1 3 | 2 Different web designs | 1 Similar products | 1 |
| 3806 | 6 1 1 1 0 4 1 1 1 2 0 0 4 1 1 0 0 4 1 1 0 0 4 1 2 2 2 2 1 1 2   1 3 | 1 they both say thrive | | 2 |
| 3809 | 4 1 1 1 0 0 0 1 1 2 0 0 1 1 0 0 0 4 1 1 0 0 4 1 2 2 2 2 1 1 1 1 1 3 | 1 Same company name on bottles | | 2 |
| 3817 | 5 1 1 1 2 0 0 1 1 2 0 0 4 1 1 0 0 4 1 1 0 0 4 1 2 2 2 2 1 1 2   1 3 | 2 The CBD is expensive | 2 CBD has their own company | 2 |
| 3834 | 4 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 2 2 different brand name and logos | 2 different logos, company names | 2 |
| 3840 | 5 1 1 1 2 0 0 1 1 2 0 0 1 1 2 0 0 4 1 1 0 0 4 1 2 2 2 2 1 1 2   1 3 | 2 diferents brands | 2 only skin products | 2 |
| 3845 | 6 1 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 2 different | 2 different | 2 |
| 3854 | 4 1 1 1 0 0 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 | 1 They have the same name - Thrive | | 2 |
| 3858 | 5 1 1 1 2 3 0 1 1 2 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | 3 don't see a common name | | 2 |
| 3859 | 5 1 1 1 0 3 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | 1 Easier to read this time | | 2 |
| 3864 | 5 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2   1 3 | 1 It has the same name | | 2 |
| 3866 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 2   1 3 | They are both for your face, but it does not show the company; 3 name on the image provided. | | 3 |
| 3868 | 5 1 1 1 0 3 0 1 1 2 3 0 1 1 2 0 0 1 1 2 3 0 1 2 2 2 2 1 1 2   1 3 | 1 Premium quality | | 2 |
| 3869 | 5 1 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 1 0 0 0 1 2 2 2 2 1 1 1 1 1 3 | 3 One is more expensive | | 2 |
| 3870 | 4 1 1 1 2 3 0 1 1 2 3 0 1 1 2 3 0 1 1 0 3 0 1 2 2 2 2 1 1 2 | they both use the "Thrive" labeling and the bottle top dispensers; 1 are the same shape | | 2 |
| 3874 | 5 1 1 1 0 0 0 1 1 0 0 0 2       2       1 2 2 2 2 1 1 2   1 3 | 1 Same name | | 2 |
| 3882 | 5 1 1 1 0 0 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 2 one is from a auto ship company | 2 they would each have their own company | 3 |
| 3884 | 7 1 1 1 0 0 0 1 1 0 3 0 1 0 0 3 0 1 1 0 3 0 1 2 2 2 2 1 1 1 1 1 3 | 1 Same name on the bottle, Thrive | | 3 |

| Q19b | Q20b Q21b | Q18c Q19c | Q20c Q21c | Q18d Q19d | Q20d |
|---|---|---|---|---|---|
| I think they're different, but you said not to guess. | | 3 Probably different, but can't guess | | 3 I think they're different, but don't know for sure | |
| different brand | 2 diffrent brand | 2 the name on the label is diffrnet. | 1 they are all under the catalog of skin care. i didnt see anything that would say these two companies are 3 affiliated. | 2 diffrent labeling company ursa major and thrive.. i dont know if they are two in the 3 or not | 2 |
| theres is nothing that says they are two in the same | | 2 wildkai, and thrive are two different names It is very difficult to tell who actually manufactured these 3 products. | | | |
| They are  different companies. | 3 They could be under the same parent company though. | | | 2 One is Thrive, the other is Ursa Major... | 3 |
| because they both have much different packaging they have different names Two different names on product | 3 thrive looked high end and ursa major looked middle class 2 seem like two different brands 2 Different packaging | 2 one looks expensive and one doesnt 2 different brands 2 Different names on packaging | 3 one company can make high and low end products 2 the product name differs 2 Different packaging | 2 the packing is so different 2 it is ursa and thrive 2 Different names on packaging seemed like different brands/ but they are both skin care 3 products | 3 2 2 |
| have different ingredient lists and benefits I don't see any connection between them | 2 I don't see the connection between them | 3 had different ingredients 2 I don't see the connection | 2 I don't see the connection | 2 I don't see the connection between them | 2 |
| they look completely different | 2 they have different branding | 2 they have completely different labeling | 2 they have different brands attached to them | 2 one is called thrive and the other is ursa major | 2 |
| The brand names are different they are different | 1 just don't know 2 they look different | 3 I didn't find any evidence they belonged to the same brand 1 they looked similar | | 3 I didn't find any evidence that they belong to the same brand 3 no idea | 2 |
| Some similarities, but definite differences. | 2 Totally different packaging. | | 2 The do not look anything alike. | 3 Seem like very different products. These products look different in terms of packaging and design that they seem like they were created by separate 2 companies. | 3 |
| The design of each product contrasts and does not look like they are a part of the same company. | 3 I am not entirely sure how these brands could be connected. | These two products offer a different approach in what benefits 3 you would get by using these products. | | | |
| The packaging and names appear to be very different. | 3 I have no way of knowing that information. | 2 the packaging and names appear to be very different. | 3 I have no way of knowing that information. | 3 The names are different but the packages do look quite similar. | 2 |
| its always possible to have the same makers | | 1 they have alot of similaiaries | | 2 they have completely different sales pitches and ingredients | 2 |
| One is Ursa Major the other is Thrive | 2 Competing in the same market | 2 Thrive and WildKat | 2 Offer similar product, they compete | 2 One is a brand named Thrive and the other is Ursa Major | 3 |
| Thrive is at the top. | | 2 Thrive is the one; WldKat is the second. | 3 never heard of either one. | 2 Thrive is one manufacturer; ursa is the other | 3 |
| The brands were from different companies not sure | 2 It is from different companies | 2 names are different 1 description same | 2 I didn't see any conncections | 3 There no connections 2 not sure | 2 |
| Neither is familiar to me.  Don't know who makes them. Thrive is a good name and would tag the product | 2 Thrive has a ggood name | 3 Neither is familiar to me.  Don't know who makes them. 1 Thrive | | Neither of these products are familiar to me.  I have no clue who 3 makes them. 2 Thrive is a stand alone | 2 |
| I am not sure they seem to be competing brands different brands Different brand name. There is't a name in common on either product and no other way to tell. | 2 they don't align 3 dont know 3 Not enough information. 2 They don't look related. | 2 They look different 2 They had two different websites 1 same brand name 2 Different brand names. There is nothing I can see in either picture that looks like they 2 are related companies. | 2 They just don't have a similar look or feel at all 2 They don't seem connected 2 Not stated that they are related. 2 They don't look like they are related at all. | 2 They have different looks and feel 2 They had two different label names 2 different brand 2 The brand name shown on the bottle are different. 2 They don't look related. | 2 1 3 3 2 |
| I'm not sure if they come from different companies as it could be a different line of products from one company. | | I believe these are from different companies due to the fact the layout of the pages and bottles are much different from one 2 another. | 3 I'm simply unsure if they are affiliated and I don't want to guess. | I'm unsure of if these are the same company due to the fact it could be a different product line from one company that makes a lot of products. | |
| Products were from different brands cbc oil and they are diffrent companys | 2 Both had to do with skin care, but from different companies. 2 diffrent companys | 2 The first one was from WILDKAT. The packaging was different. 2 they have diffrent company on the web site | 3 They were both skin care related. 2 because they are diffrent | 2 Different brands. 2 cbc oil | 2 2 |
| they do not seem to be connected but you never know | | 2 they don't seem to be owned by the same company | 3 i'm just not sure if some of them are connected | 3 they seem too different | |
| they are not the same co | | 1 they look somewhat similar there is not enough information to come out with that 3 conclusion | | 3 they arent the same | 2 |
| the companies have different names | 3 there is not enough information | | | 2 one is from ursa major and the other is from thrive | 3 |
| they had different company names | i didnt notice anything that would seem as if they were 2 connected | i think one was named thrive and the other its not sure i just 2 know its not the same, plus the logo didnt look the same | 3 it just did look like they werent connected | 2 i actually didnt see a name on the second picture | 3 |
| One appears to be from Thrive and the other from a company called Ursa Major. Can not tell | Could not see a real connection between the two in product 3 scheme layout other than both are skin care creams. | One bottle is marked by Thrive and the other says WldCt or 2 something similarly spelled. | 2 One has CBD infused in it the other does not. | One says Ursa Major and the other is Thrive.  Plus, the first one 2 does not have CBD in it like the second one does. 3 I can not tell | 3 3 |
| The different packaging and ingredients. | 3 Lots of companies are under one main company so I don't know. | 2 different brands and ingredients | 3 May or may not have the same head company | 2 Different websites and ingredients | 3 |
| You keep asking this, but they are TWO DIFFERENT BRANDS. It literally has 2 different brand names. | There is nothing to suggest that they are affiliated, and they 2 have 2 separate brand names | One is a THRIVE brand and the other is a brand called WLDKAT. 3 There is no mention of these brands being connected at all. | 2 different brand names, and neither has any mention of being a 2 subset or affiliated with a bigger brand. all products have a lot of same benefits but do not have a name 3 that is the same | One seems like its from a brand called THRIVE, and the other 2 from a brand called URSA MAJOR | 2 |
| one has a name and the other does not different brands | 2 different brands | 2 one says thrive and the other says Wildkat 2 Not at all similar name and website | 3 different website and company | 3 only one has a company name 2 Different names and websites | 3 |
| One was Thrive and can't remember the other product name they are also same that's why | 2 I think they are two different companies | 2 One was WildKit and the other Thrive 3 i don't know | 2 Different companies | 1 They were made by Thrive 2 i think no different between two products that's why | 1 |
| The second one is Ursa Major | Because if they were made by the same company it would be 3 mentioned on the bottle | 2 the first is a product from Wildcat and the second one Thrive | 3 i'm not sure but L believe it would be mentioned on the bottle | 2 The first is from Thrive and the other Ursa Major | |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | |
|---|---|---|---|---|---|
| They look very different, but they also seem to do similar things which would be strange if they were same line.<br>these two different products | They look like different interpretations of a similar product so it<br>2 wouldn't make sense for them to be the same brand.<br>2 products produced by different companies | These look like they could be related as both have dark<br>3 packaging that's somewhat similar.<br>2 different labels, and products are also different | 2 i feel these are two separate companies | 2 The names are too different. Branding looks different.<br>2 they are different products | 2<br>2 |
| It does not have any similarities<br>no idea<br>products looks the same | 2 who really cares | 2 One was on Amazon<br>2 different name and look<br>2 different company names | 1 There made with similar ingredients.<br>3 no idea look different now second guessing<br>2 i think its made by different company | It says ursa major<br>2 who knows<br>3 looks different | 2 |
| no way of knowing<br>Packaging is different<br>I did not see a brand | 3 i cannot tell if theyre associated | It is hard to tell<br>2 Different names on packaging<br>2 I seen 2 different brands | 3 No clue<br>2 2 Different brand names | 2 one is ursa major the other is thrive<br>3 Packaging is similar<br>2 2 different brans on the products | 3 |
| They don't seem to have anything in common when it comes to branding, but I can't be sure<br>names<br>one was thrive and one was ursa major | 2 different colors schems, and the website looks different<br>3 I dont know much about the companies | I can't say for sure whether it's from the same or totally<br>3 different<br>labels are different the website layouts doesnt look the<br>2 same<br>2 one was thrive and one was wildkat | 2 they look too different to be the same<br>3 i dont know if they could potentially be affiliated | The branding looks similar - just could be different lines of<br>1 product<br>They have to different lables and the style<br>3 could tell the name of the first brand | 1 |
| Same company name on bottle.<br>not same name<br>thrive and ursa major | 3 no good info<br>2 don't loook similar | 3 I don't know.<br>3 not enough info<br>2 the products did not look similar | 2 they don't look like they go togehter | 3 Confused as to whether its the same company or not.<br>3 not enough info<br>3 unclear who manufacturer is | |
| didn't pay that much attention to brand name or labeling | | 3 didn't see anything to indicate an association in the ads | 3 how would I know from the ads? | 3 didn't see anything similar in the two descriptions | |
| The branding style is different . one seemed to feature a company name but the other did not. | They just do not seem to be to me and it is my opinion that you<br>2 have sought with this survey. | 2 Didn't I just answer this? | 2 Still... they do not appear related. | 3 Why do you keep asking the same thing over and over? | |
| The feel and look are different<br>My thoughts are based on the information that is on the<br>product. | 2 The look and feel are so different!<br>I have not familiar with either product. I have heard of Thrive<br>3 but not the other company so I don't know. | 2 There aren't similarities in looks<br>2 I am basing my view on the pictures that are presented | 2 They have different looks<br>2 I don't think they are based on the pictures | 3 These products seem very different<br>3 Based on the two pictures I can't be sure | 2 |
| one says Thrive the other says Ursa Major.<br>They are shown as two different companies (brands), but may be owned by the same company (subsidiary) with how it is these days.<br>They look they have very distinct designs<br>THEY LOOK LIKE DIFFERENT BRANDS BUT THEY MAY BE RELATED OR CONNECTED.<br>looks different<br>The brand name doesn't mean manufactured by.<br>they have different brands<br>I just think they look different. | it is possible, but I can not tell if they are affiliated by just<br>3 looking at the ad.<br>I'm not familiar enough with the companies to know their stories in detail. They are shown as different companies,<br>3 though.<br>I feel like there could still be a connection<br><br>3 just do<br><br>3 they could be affiliated | it does not seem so. I am not sure if the Wldkt is the name of<br>3 the website or brand.<br>They are labeled as two separate brands (companies), but both appear somewhat similar (in regards to being 'premium'<br>3 skincare, and similar purpose).<br>2 It has very different things<br>THEY DO NOT LOOK LIKE THEY ARE MADE FROM THE SAME<br>3 COMPANY.<br>2 different brands and sites<br>3 The brand name doesn't mean manufactured by.<br>2 the site layout and packaging are both different<br>3 The look close, but seriously you never know. | 2 They are too different<br>3 i just don't know<br>3 because i don't know | 2 one says major . The other says Thrive.<br>They are labeled (shown) as two different companies/brands,<br>3 but the bottle shape(s) is awfully similar.<br>2 I don't see too much of a resemblance<br>THEY LOOK LIKE DIFFERENT COMPANIES BUT MAY BE<br>3 CONNECTED OR RELATED.<br>2 i just think so<br>3 The brand name doesn't mean manufactured by.<br>2 they're from different brands<br>2 The bottles look far too different. | 3<br>2<br>3<br>3 |
| Brand names are different.<br>Two different company names | Besides being skincare products, nothing in the names or<br>2 product descriptions ties them together at all.<br>2 Two different company names<br>I have only heard of thrive and i do not know a lot about this<br>3 brand | 2 These are different brand names. Nothing suggests otherwise.<br>1 Same company name. | 2 2 different names, 2 different products, 2 different uses. | 2 One is Ursa Major, one is Thrive. Different brands.<br>3 They seem to have different unique features. | 2<br>3 |
| different brand names<br>because they dont have the sam name eon the lave<br>products look different<br>different | 3 because i dont see any connections<br>2 products look different<br>2 because their different<br>Because the designs are very different and it isn't mentioned<br>2 that their together. | 3 seem like two different brands<br>2 diffent labels<br>2 products look different<br>2 because they are | 1 i feel like it is<br>2 products look different<br>2 because they are | 3 different brand names<br>1 because they have different comapnies<br>2 bottle looks different<br>2 because their different | 1<br>2<br>2 |
| Different brand names and design.<br>I saw no similarities.<br>Different brand | 3 I couldn't tell based on the descriptions.<br>3 I'm neutral about it | 2 different brand names.<br>2 The wordings seemed different.<br>2 Not the same company | 2 the designs are different and both different brands.<br>2 i saw no connection.<br>2 I'm neutral about it | 2 both are different brands.<br>2 They use different fonts.<br>2 I'm neutral about it | 2<br>2<br>2 |
| not sure why but i do think so<br>need more info | 2 they are competitors | 2 they do not look like they belong together<br>2 design look different | 3 i have no idea<br>3 need more info | 3 i have no idea with these companies<br>1 they look similar design | |
| the label looks different and not from the same company | | 2 two different name one is thrive and the other is wildcat | 1 the products have similar formulas | 1 The package design is similar | |
| There's no way to tell.<br>One is from Ursa Major and other Thrive<br>different names | 3 It doesn't say if they are related<br>2 not the same | 3 I've never heard of any of these products, so it's hard to tell.<br>2 One is from Thrive and other Wildkat<br>2 different names | 3 It doesn't say they are related<br>2 different names | 3 I have no idea.<br>2 One is from Thrive and other Ursa Major<br>2 different names | 2 |
| I'm not sure if they are owned by the same company. | | They have different brand names, and were available on<br>2 different sites. | Because sometimes companies can have different sub brands, or various partnerships; however, I cannot tell with the<br>3 information provided. | There's always a chance that a corporation can own different<br>3 brands and companies. | |
| They look very different from each other. | | 2 Different brand names. | 3 I am just unsure | 2 Different brand names | 3 |
| Packaging is wildly different, as is the price point | There are a lot of products coming out of a lot of companies--<br>3 these could be different lines within the same company. | 2 Different packaging and different price points<br>The two brands are from separate companies but I am not sure<br>2 if they are related anyway else. | 3 May be different lines within the same company<br>1 They are affiliated because I am being asked about them. | 2 Different packaging and different price points<br>The name is similar and the way the product is described makes<br>1 me believe so. | 3 |
| I am not sure because the two products look nothing alike. Well it's not obvious that they come from the same manufacturer - with different brand names but you never know these days | | 2 different brand names | 3 same answer as before - can't know without researching | 3 again different brand names | 3 |
| Different font..different look..appear quite different<br>the look entirely different | Its possible they are being marketed in different ways by the<br>1 same parent company<br>2 they don't seem to be related | 2 The labeling is different...appear tpo be different companies<br>2 one was thrive on was kat | 3 Hard to say if they if they are different appear similar<br>2 entirely different brand names | 2 The labeling was clearly different<br>2 They look totally different | 3<br>2 |

| | | | | | |
|---|---|---|---|---|---|
| Too different / I do not remembering seeing the manufacturing of either product. I only recall the name of the product and what it is used for. | 2 No similarity | 1 Similar branding / I looked again at each product and could not find the manufacturer. The names Widkat and Thrive do not give me any indication who manufactures the produce. | BC EACH PRODUCT WAS SOLD UNER A DIFFERENT WEBSITE | 2 Seem different / Unless 'Thrive' is the manufacturer of these products, it is not clear to see who manufactures them. | 2 |
| TWO DIFFERENT BRANDS | THEY DIDNT HAVE THE SAME BRAND/COMPANY LISTED EACH / 2 ONE WERE DIFFERENT | 2 TWO DIFFFERENT WEBSITES AND BRAND NAMES | 2 WITH DIFFERENT BRAND NAMES | 1 BC IT WAS THE SAME PRODUCT FROM THE SAME BRAND | |
| They look so different and have different branding | They could very well be, but from info provided I am not seeing / 3 anything to lead me to believe otherwise | way different visual and different names. I guess they could be / 2 from same manufacturer just under different brand name. | I have no prior knowledge of these items and i was asked not to / 3 get outside help so I am answering like you asked | 3 They look like they could be related but not same brand | |
| Different logos, different packaging. Does not appear to be from the same company | They do not look like they are related. They are both two / 2 different products | They both have CBD products but they both appear to be from / 2 different companies | 2 They dont have the same logo | One of them was skin forming lotion and the other one was a balm. They did however have the same type of theme but i dont / 3 believe that they are from the same company | 3 |
| one is all-natural and the other does not state it / Because I am not | 2 Website is different, and how the packaging is designed. | One is higher ended feeling, and the other is all-natural. The first / 2 one also seemed to have more elation toward it. | 2 No similarities in companies that I can see. | They came from different websites, and the labels give different brand names. Plus, the packaging looks like it came from two / 2 different websites. | 2 |
| I have no Idea I do not know much about the brands so I do not know who makes the products | | 3 Because I don't know. | | 3 Because I am not sure. | |
| they were both balm | | 3 I am not very familiar with the brands | | 3 I am not familiar with the brands | |
| i can't say with any certainty | 3 it did it right | 2 there loos are diffent | 2 there logos are not even close | 2 the colors are diffent | 1 |
| | | 2 you can't fool me | 3 not my type of item | 3 because I do not know | |
| all these products read a different brand name | Nowadays many companies are affiliated with each other , and / 1 this might just be the case. | 2 I did not see any association | 2 they are completely different | totally different company/brand. There is not type of / 2 association or indication of it. | 1 |
| It appears to be 2 skin care products from different companies. / different names / one is from ursa and the other from thrive | 2 Because they did not seem to be. / 2 seems different from each other / 2 they have different brands / I don't know if they are both owned by the same parent | 2 Different websites / 3 different brands / 1 same company name | 2 Different websites. / 2 not the same | 2 Different sites. / 2 different names / 3 they have different names | 2 / 2 / 2 |
| They are different name brands / different brands | 3 company / 2 different brands | 2 They do not have the same name brand | 3 Not sure if they are both owned by the same parent company / 2 different brands | 2 They are different brands / 2 different brands | 3 / 2 |
| different packaging / one is ursa major the other is thrive | 3 need to see the back label / 3 i cant tell | 2 different names on the packaging | 3 only saw the front packaging but not the back information / 3 i couldnt tell | 2 different labels / 1 they look similar | 3 |
| I am unsure / none / Different names on them / nothing similar / i dont know if they connected to each other | 2 no reason / 2 They have different styles of packaging / 3 because i have no idea | These products are very different as  far as style and ingredients / 2 int he skin care product / 2 none / 2 One is Thrive the other is wildkat / 2 nothing sows a connection / 3 i dont know if these are related | Packaging can be very deceiving as far as what company makes / 3 what and what  companies are affiliated with each other. / 2 none / 2 The products don't look from the same company / 3 because i dont know | The type of skin care product it is. There are two different recipe / 2 of ingredients / 3 no reasons / 3 i would guess different companies / 1 it looks same product | 3 / 3 |
| It's possible that they're using similar ingredients, and a similar price point, although the product uses are slightly different. It's possible that they're using slightly different branding to cater to different audiences. | | The price points seem similar and there's an emphasis on natural ingredients. Branding is a little bit different but not so much that / 1 I would never think it's under the same parent company. | | The price points / quality appear to be very different from each / 2 other. | 2 |
| | | | | I cant tell if they do or not. It looks like they dont but I'm not / 3 completely sure | |
| They look completely different / different companys | 2 different look like they are from the same company / 2 different companys | 2 The websites and brands are different / 2 different companys | 3 They dont look to be connected to me | 2 different name brands | 2 |
| because my conclusion is that they are. / no company logo / different band names / they look different. / Why do you say that all  nothing | 1 Because i say so. / 2 different band names / 2 they don't look the same. | why are you asking me the same question over and over? / 2 different names / 3 they are similar packaging / 2 different types of labels. / 1 for  the  desing bottle | 3 n/a / 3 there was no reason to suspect it. | 1 they are descriptively similar. / 2 different name / 2 different company names? / 2 different brand names. / 2 brand  product | 3 / 3 / 3 / 2 / 2 |
| am not sure | | 2 the first company is THRIVE but second company is WLDKAT | 1 Because it produces the same products | 3 not sure | |
| Do not see similarities in brand or labels. / Don't know / cannot read label / the packaging is so different for each / Because Thrive is mainly for sensitive skin while the other says / nothing about that. | 2 packaging of products looks very unique / I really wouldn't know but they don't seem to have anything in / 3 common in their advertising. | 2 company branding seems different. / 3 Don't know manufacturers / 3 same bottle thats it / 3 Different brand logos / 2 The advertising is so different. | 3 Cannot tell by the label if they are affilitated. / 3 Need more info to figure this out / 2 They seem so different from each other. | 2 The branding/font looks very different as well as the design. / 3 Don't know / 3 looks different / 2 the packaging is unique / 2 They just seem so different in the packaging. | 3 / 3 / 3 |
| Not sure, they look completely different. / not enough info to determine | 1 Similar to each other. | 2 Looks different to me. / 3 nothing in the info that seems to connect the two items | 2 Looks too different. | 2 The best that I can tell, it's different companies. / 2 nothing in the ads to indicate a relationship | 3 / 3 |
| ursa and thrive too different brands / I appears so. | 2 ones a balm the others something else / 2 yes | 2 wildcat and thrive is the names i saw too different commnays / 1 yes | 1 there are both skin care products | 2 ursa and thrive to different comays / 2 maybe | 2 |
| Different branding is why I say that | 3 I'm not a 100% sure if there's any connection at all / The companies appear to me as if they are competing against | 1 I couldn't find any similarities and the branding | 3 I wasn't sure so I didn't want to guess without knowing 100% | If I'm not mistaken they were from the same brand Thrive I / 1 could be wrong | |
| They are very different in what they offer. | 2 one another. | 1 They have a very similar value proposition. | | 2 They have completely different value propositions. | 2 |
| Completely different aesthetics | 3 Completely different aesthetics | They have completely different aesthetics. One looks modern, / 2 the other looks more traditional | Most companies have a common theme or aesthetic throughout / 2 their different products in their brands. These don't | There are similarities in the design and colors, but not the bottle / 3 shapes | |
| They have two different company names. | 2 They have two different names!! | 2 They have different company names!! | 2 They both have different company names! | 2 One is from Ursa and the other company is Thrive! / The descriptions very pretty similar and had close to the same | 2 |
| | | The websites and packaging were wildly different for them to be / 2 by the same brand. | | | |
| They feel like very similar products. | | | 2 They did not match anything on these pages for it to be similar. | 1 benefits. | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | There are no similarities in the products or ads but they could be doing a good job of keeping the products apart and giving them 3 their own brand. 1 The way the bottles are made | |
| These products appear to be very different The meaning of them | 3 It's hard to tell but they could be affiliates | They may be from the same company but they have a different 2 vibe about their ads. 3 I cant tell | 3 It's hard to tell. They may be but nothing really connects them. | | |
| There isn't really anything similar about the two products, other than they're both skincare products. The product design seems very different. I don't see any correlation between the overall aesthetic presence of either product. They seem like completely different brands. | I don't see any real connection between the two products, or I would be very surprised if the companies had much to do with 2 each other. 2 I don't see any affiliation between the two at all in my opinion. | The companies appear to be named two different things, 2 WLDKAT and Thrive, so I don't believe they're the same thing. I don't see the similarities between these two products to 2 connect them together. | The companies don't seem to have much to do with one another, their products don't share any kind of common design language or naming conventions, so I don't believe they're 2 affiliated. 2 I just don't see any sort of affiliation between the two products. | The products don't share any kind of name or design language. Looking at the two, they look very different from one another, 2 despite being pretty similar products. | 2 |
| different look company names were different | 2 totally different brands 1 nearly same | 2 Different brands 2 company names were different | 2 I don't know why they would be connected 2 company names were different | They both have "Thrive" on the product which leads me to 1 believe there made by the same company. 2 different 1 same company | 2 |
| different brand names seems so One product list the manufacturer and the other product does not. they look different I am not sure both companies are different | 2 different brand names 1 not sure 2 Labeling is different. 2 just dont think so 2 both products are different I am not completely sure if these companies work together. It's 3 hard to say. | One was Thrive and another widk something... different brands 2 different companies. 1 seems like that 3 Not sure 3 dunno 2 both different companies I am not 100% sure if these two companies are working 3 together. | Brands were different and in their descriptions there is nothing 2 that points to the contrary or any connection between the two. 2 I dont believe they work together | 2 Different brand stated in descriptions and on bottles. 2 different packaging 2 Different packaging 3 they look different 3 I am not sure 2 companies are different I believe that they are working together due to ingredients level 1 in the skin products. | 2 2 2 3 2 |
| There are differences in images and layout | | | | | |
| theres no information telling me one way or another | | 3 theres no information telng me yes or no. | | 3 i dont see any information one way or another | |
| One product is from Thrive and the other is from URSA major | 2 Both products use different ingredients | One product is from the Wildkat saffron made from oat milk and 2 contains cbd | Two different companies, the CBD product is wildkat and the 2 other one is thrive | 2 One is from URSA | 2 |
| the thrive brand seems more expensive | 2 the sell prices are probably different | The logos were different | 3 I don't see any similarities | 1 the labeling looks fine | |
| They look completely different | 2 They don't look like they're related to each other | The branding and packaging is completely different, and it looks 2 like the websites are different too | The website branding is completely different | The name printed on the bottle is different and the website 2 looks different | 2 |
| These products have too many differences I have heard the name "Thrive" but not the other so I am not sure. | 3 I can't see the companies being related | 2 That's just my opinion 3 Don't seem to be from the same company. | 1 Because I've had a change of heart | 2 Different companies 3 I have heard of "Thrive" but not the other brand. | 3 |
| The companies listed on the bottle were different they are 2 different product They are different brands. | 2 The bottles were so wildly different. 2 different companies 2 They aren't the same company. | 2 I saw no evidence that they were from the same company. 2 not the same brands 2 unsure | 2 I saw no reason to think they were connected 2 different products 3 I can't remember | 3 There was some definite similarities but nothing definitive. 1 they are both made by thrive 2 They had different brand names. | 2 |
| Again, they look completely differnt. names are different | 2 There websites look completely differnt. 3 dont know | 2 They appear as 2 different brands. 2 different names | 2 They look completely different. 2 doesnt say so | 2 vfjtgfgtjfgtj 3 didnt notice, price was too high for me | 2 |
| maybe the same manufacturer elaborated the product but is not own by the same brand. different names on packaging. Totally different look and labeling. | 3 don't know if they are connected. 2 Totally different look, labeling. | Both products have different names and the package don't have 3 nothing in common. 3 don't know 2 Totally different look, labeling. | 2 Totally different look, labeling. | 3 not sure 3 don't know 2 Totally different look, labeling. | 2 |
| thrive looks to natural to be with the other one | 2 too different | 1 they both look natural | | the big writing has different names and they just dont look like 2 theyd be the same company. but anythings possible | 3 |
| The packaging looked completely different | 2 One bottle said Thrive and the other said Ursa Major. | 2 I didn't see Thrive on the second picture | Other than both bottles being of dark color, the packaging didn't 2 look similar to me. They looks completely different and are completely different 2 products. One offers CBD the other do not. | 2 Names are different The contrast is just so different between the two they look 1 completely different. | 1 |
| Look and act nothing a like in terms of products. | 2 they dont have any obvious connection | 2 Two differents websites, products and designs | | | |
| I think they were made by different manufacturers. One said Thrive and the other was a face balm. The bottles are very different | They're both face balms, but other than that they looked like 3 two differ... manufacturers. I'm just not sure enough to say. 3 I don't know | I feel like you keep asking me the exact same question. They're BOTH face balms. They bottles are different, and this time only 3 one of them says it contained CBD. 1 They look similar | | 3 This one has CBD in it. 2 price difference | 2 |
| they look totally different THAT'S JUST HOW IT SEEMS TO ME. | 3 don't know anything about them 2 DONT KNOW.. JUST GOING ON FEELINGS | 2 they look nothing alike 2 A INSTINCT | 3 I don't know anything about them 2 JUST FEELING IT | 2 packaging totally different 3 SEEM TO BE DIFFERENT | 3 2 |
| different brands Many reasons | 2 different brands | 2 They re different brands 2 The quality of products is different | 3 I have no way of knowing since I am not fmiliar with the brands 2 many reasons i think major manufactures are connected or sour materials 1 from the same place. | 3 They are different brands 1 Many reasons | 3 |
| They seemed similar | | 2 seems to be different to me. | | 3 unsure | |
| I could not read or did not see the manufacturer | | 2 Thrive and Wildcat, I assume were the companies names | 3 I did not see the connection either way | 2 Nope they are different | 2 |
| products are different, have different names, sites are different, come from different companies/brands Trive is only on one of the ads. not sure | from the information these brands have no connection since they are from made from different companies/brands, plus sites are designed differently, and products do not have the same 2 Brand name 3 I do not know these companies. | because both products are from different websites with 2 different brand names Trive is only on one of the products. 3 not sure | because by the information, it products come from different 2 brand/companies and different sites 3 I do not know the companies look different at the 2nd company seem to be all natural 2 ingredients | both products have different package labeling, sites are different, sites are designed differently, products come from 2 different companies/brands 2 Trive is not on the first product. 3 not sure | 2 3 |
| 2nd product seems to be plant based | 3 same as last reason and no reference to similar titles | 2 it appears two different companies | | 3 not enough information | |
| no real way to tell if they come from same company that i see | 3 did not see any correlation | | | 3 do not seem related | |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| The two products seem so different! | 2 The two products don't seem similar enough | 2 There isn't a similar feel to them | 2 There is a different impression from each | 1 There is a similar appearance and language |
| Different style of packaging. / DIFFERENT NAMES / different branding / different looks | 2 Again, totally different packaging. / 2 DIFFERENT NAMES & GRAPHICS / 3 do not know / 3 cannot say | 1 Very similar style. / 2 DIFFERENT NAMES / 2 different brands / 2 no connection | 2 DIFFERENT NAMES OR GRAPHICS / 3 not sure / 3 cannot tell / they have different names but i dont know if they belong to the 3 same parent company. | 1 Their design looks to be a bit alike. / 2 DIFFERENT NAMES — 2 / 2 different brands — 3 / 2 could not really tell — 3 |
| they have different brand names. | 3 i dont know if they are owned by the same parent company. | 2 i saw one as thrive and one as wldkt. | 3 same parent company. | 2 they have different brand names. — 3 |
| Different names, packaging and use. | A lot of companies nowadays are related, but operate as 3 separate entities. | 2 Seem to serve different markets and unrelated look. | Don't know enough about either company to know whether 3 related or not. | 2 Different names, packaging and ingredients |
| two different companies made those two different products | 2 these were two different companies | 2 one was made by widkat and the other by thrive | 2 i do not believe they are associated together | 2 two different companies made two different products |
| I don't see any similarities / Same reason. / different names | 2 No affiliations are visible | 2 They have different packaging and lettering / 3 Different labels. / 3 different names | 2 I don't see anything that resembles a partnership | 2 They have different packaging, different lettering — 2 / 3 Same reason. / 3 Thrive & Ursa |
| I said I am not sure if they were produced by the same company because there ae no identifying claims on any product that says they were made by the same brand. | | I said I am not sure if they were produced by the same company because both products basically do the same thing. This would 3 make them compete for market value. | | I said I am not sure if they were produced by the same company because they do not have any similarities other then skin care 3 products. |
| one brand is part of thrive family one isnt | 3 not sure | 3 thrive is not mentioned or shown | 2 thrive brand only | 2 thrive name is missing — 3 |
| could be affliated, but they dont mention it / because they are the same / different brands | 2 different brand ursa and thrive | 3 dont remember brands names for each product / 1 because they are the same / 2 differeny brands thrive and widkat | 2 saw no connection | 2 the first one is Thrive, and the second one is something else. — 3 / 1 because they are the same / 2 Teo different brands URSA and Thrive — 2 |
| they look very different and the packaging isnt similar / Two different names. / did not share that info | 3 they can possibly be affiliated but im not too sure / 2 Two different names. | 2 the names are completlt different and so is the packaging / 2 The name of the companies are different. / 2 did not see maker | 3 im not too sure / 2 I am just guessing. | 2 one is cbd infused and the other isnt — 3 / 2 They have different names. — 2 / 2 didn't look at who made them |
| The labeling and also the price. | The price of the products are too different. Most products from 2 the same companies have similar price points. | 2 Wording and labeling are too different. | The way the products are described and the packaging look too 2 different to be connected. | 2 The labeling and wording seem different |
| Same company product. / The packaging is too different from each other / because it has the same name | 2 The packaging is too different | one product is for sensitive skin for helps hydrate, restore and 2 protect face. Other product is mainly bright your face. / 3 because I'm not sure / 1 because it has the same name | Because two products solved various problem. One product is 2 for sensitive skin and other product is mainly increase face glow. | 2 These product are not one brand. — 2 / 2 just my impression — 2 / 1 because it has the same name |
| can be under the same company / I focused on the price and the description only / ursa major and thrive / because the tow products were carrying different meanings in the same sense | 2 different names / at the same time the tow companies are different but the 1 quaality of their service is almost the same | 3 can be from the same company because of similarities in bottles / 3 not enough info / 2 thrive and wildcat / 1 because they were same service provide for us | 2 completely different websites | 3 can be from the same company because of bottling similarities / 3 didn't see anything that connected the two — 2 / 2 two different companies with different names — 2 / 1 because both products offer almost the same type of service |
| Do not see a common thread of these products / nothing to say / no idea don't know | 2 No connection between package products / 2 nothing to say | 2 Packaging looks totally different / 1 much more likely and favorable / 3 no idea if same company | 3 Don't see a common thread among the product lines | 2 Different product packaging — 2 / 2 nothing to say — 2 / 3 no idea |
| the packaging has a different style... / Because this is very good and great | 2 the products don't look similar... | 2 the packaging is different... / 1 Because this is very good product | 2 the packaging looks different... | 2 the products don't look similar... — 2 / 1 This is very good and Nice |
| Because there are no similar brands on either page. | 2 Because there are no similar brands on either page. | 2 Because there aren't any similar brands on either page. | 2 Because there aren't any similar brands on either page. | Because the first appeared to be the same brand as the product, and the second appeared to be a manufacturer, but one that's 2 different than the second and first product. — 2 |
| Different brands / packaging. / likely service | 2 I don't have enough information to see any connection. | 2 Different brands. / 1 because likely service | 2 Not enough information to see the connection. | 3 They look different. / 1 because this is very likely / I don't remember the first product, I only remember thrive and 3 now what it was comparing it to. |
| one is called Thrive and one is Ursa Major | 2 the product name is very different / the design just looks so different that that is the conscusion I 2 would draw. / I believe skin care products have multiple companies and 3 affiliates | 1 they have similar names and functions / 3 Again, just a gut feeling | | 3 can't really say |
| the packaging looks so different | | | | |
| appears like its different companies to me / It's for sensitive skin | | 2 to me totally different products here / 1 It's seems to be the same ingredients / Again, I cannot tell if they may be the same by the same manufacturer. / 3 There is nothing to indicate yes or no. | 3 im not sure haven't researched these products yet | 2 no appears to be different ingredients, very different products — 3 / 3 It could be but not sure |
| Because I cannot tell if they are made by the same manufacturer / One is Thrive and one is Ursa Major | 2 They are not sold on the same website | 2 One is Widkt and one is Thrive | 2 They are not sold on the same website | 3 Nothing to indicate it / 2 One is Thrive and one is Ursa Major — 2 |
| they don't seem similar or related in any form. / Because monkey face like yourself keeps showing me same photos all over and over again. / because the one product had Thrive written on it and included in the advertisement and the other one didn't / are you going to keep asking the same question over and over? / these could be made by the same company / Again their labels are so different and the white bottle didn't seem to have company name at all | 2 I have no reason to believe they are connected. / I don't really know a lot about the Thrive products but I have 3 heard of them. | 2 one of them is Thrive and the other is Widkat / Because monkey face like yourself keeps showing me same 3 photos all over and over again. / 2 different manufacturer names on the bottles and in the ads / 3 could be the same company with two different product lines. / 2 there was no company name on the white bottle that I could see | 2 I don't know these companies but the ads look really different / because they did have the company name and they weren't the 2 same / Such different labels, though I was paying more attention to the 2 product description | 3 their marketing is very different / Because monkey face like yourself keeps showing me same 3 photos all over and over again. / 2 different names on the products / different brand names. Could be the same umbrella company, I 2 suppose. / 2 one says "thrive" the other doesn't seem to say anything |
| | | 3 Different label style and name it looked like | | |

Thrive Final Raw Data.xlsx

| | | | | | |
|---|---|---|---|---|---|
| First one was from a company called Thrive and the 2nd from a company named something like Ursa Major.<br>different labels<br>Same name | 2 the labels and style of the container were very different.<br>2 different looks | they both seem to have 'natural' ingredients as their focus. the brand names are different but i could see this being created/sold<br>3 by the same retailer/manufacturer<br>3 different products<br>1 packaging looks the same | 2 different products | these are the same two products as before. the ursa major product is a more traditional skin care product. the thrive product seems more gimmicky/trendy as it contains cbd which<br>2 I'm not sure is an effective skincare ingredient<br>2 different products<br>2 One is Thrive and the other Ursa | 2<br>2<br>1 |
| one is thrive brand, the other is by ursa major | 3 they could be affiliated i've heard of neither | 2 one is by thrive, the other is by widkat | 3 they could possibly have the same corporate ownership | 2 one is by thrive the other is ursa major | 3 |
| One says Thrive, one says Ursa Major | 3 Could be a different line from the same company | When was from a company called Thrive and the other from<br>2 WldKat | Sometimes companies brand different products with different<br>3 names. | 2 One says Thrive and one says Ursa Major | 3 |
| because the brand of the products is different | 2 because the product label shows that they are not related. | 2 because it has a different brand on the container | because neither of the two packages does not mention opposite<br>2 brands. | because the presentation of the product does not have similarity<br>2 also the brand that is shown is different | 3 |
| The names of the companies are different. | 2 Because they are not same. | 2 The company names are different. | 2 The names are different. | 2 The company names are different. | 3 |
| they have the same name<br>Totally different naming, labeling, ingredients don't seem the same. Branding is different as well.<br>don't know | Totally different names, labeling, ingredients don't seem the<br>2 same. Branding different. | 2 they have different names, thrive and widkat<br>Totally different naming, labeling, ingredients don't seem the<br>2 same. Branding different.<br>3 don;t know | 3 not enough information to know to be honest | 2 one is ursa major name the other is thrive<br>Totally different names, labels, ingredients don't seem to match.<br>2 Branding is different.<br>3 not familar with products | |
| They did not look like they came from the same company at all, both in the way they were packaged and displayed<br>Different product brands | They were two completely different products.  One was for acne<br>2 and the other was for sensitive skin.<br>1 Collaborative companies | They do not look the same or have any similarities in the way<br>2 they are packaged.<br>2 Different product brands | Sizing is not the same and they do not look anything like each<br>2 other.<br>1 Collaborative companies | The were clearly labeled as Thrive they have the same look<br>2 Different product brands | 1 |
| They  have different logos and names<br>different company<br>look different product<br>has the same ingredients | 3 Because I donnt know if they have the same mother company<br>2 no connected<br>1 Looks a like | 2 They had different names<br>2 different company<br>2 look different<br>2 Diffrent colors diffrent colors | 2 They have different names and logos<br>1 Yes, companies are affiliated, connected or associated<br>2 different product<br>2 diffrent names and styles | 3 I didnt remember seeing the same logo<br>2 differents company<br>2 different<br>2 | |
| One was Thrive the other was Ursa Major<br><br>none | because I did not read any information in their ads to the<br>2 contrary | 2 Because one was made by WldKat and the other was Thrive<br>2 The products looked diffrent on the outside covering. | Because one product was for Sensitive skin face balm and the<br>2 other Saffron Glow Serum<br>3 My observations. | 2 Because one was Thrive the other URSA Major<br>3 The second one didn't have company name on it. | 2<br>3 |
| CANT TELL<br>packaging is totally different | 2 nothing is similar between the two products | 3 NOT ANYTHING SPACIFIC<br>2 nothing similar between the two pages | 2 nothing similar between the two pages | 2 MOST COMPANIES HAVE A THEAME R LOGO THAT FOWS THRU<br>2 nothing is similar about the packaging, etc. | 3<br>2 |
| Both are face balms but that is where the similarities ended.<br>The packaging and colors were different for each product.<br>Different names | Since the packaging was not the least bit similar I would have to<br>2 say the products are not related.<br>2 because I actually don't know | Since the second one was an improved face balm perhaps it may have been related to the first product but I was not provided<br>3 enough information.<br>3 It didnt look for that | | There was no evidence from the description or the product<br>3 packaging that the two products were related. I could not tell.<br>3 They had different names on the products | 3 |
| The branding looks entirely different. And the products seem similar enough to be at competition with each other and not different enough to be the same line.<br>had different names as the affiliated company<br>they look different | They seem to have different approaches in how they address the<br>2 products qualities and uses.<br>1 I thought I read the same name on both sites<br>2 cost of them | 2 Different name and different branding styles<br>3 I didn't see any affiliated names<br>1 sound and look the same | The marketing approaches are vastly different. One is trying to be cool and promises you'll look great where the other focuses on trying to maintain the health of your skin and prevent further<br>2 damage. | 2 Different names<br>2 the way the product looked<br>1 sound and look the same | 2<br>3 |
| They have different names on the labels. | 2 Once again labels read different company names. | 2 Each item has a different name on label, | 2 Names of items are different. | 3 The info given doesn't give info needed. | |
| One is Thrive, the other Ursa Major and they have a totally different appearance.  I did not see any similar logos or features.<br>the same brand appears<br>The packaging was different and makes me think they are different companies<br>diffrent names | Just a hunch based on how different the products looked from<br>2 each other.<br>2 Because the packaging was different<br>2 diffrent names | Thrive and WLDCat appear to be different companies and do not<br>2 share any similarities as far as advertising and appearance.<br>2 not same brand<br>The packaging is different which makes me thing they are<br>2 different companies<br>2 diffrent names | 2 There do not appear to be any similarities.<br>1 the same company<br>The packaging is different which makes me thing they are<br>2 different companies<br>2 diffrent names | One is LV, one is Ursa Major.  Both products are presented<br>2 differently and do not share logos.<br>1 the same brands<br>The packaging is different which makes me thing they are<br>2 different companies<br>2 diffrent names | 2<br>2<br>2 |
| No crossover in branding and appearance<br>nothing | No way to tell for certain, maybe they have a partnership or<br>3 have the same certification, but don't know | No clear crossover in branding and appearance for these<br>2 products and their websites<br>1 anything is better with this | No way to say for sure. Maybe they could be under some<br>3 umbrella of sustainable/eco friendly products, but it's not clear | The branding on the Thrive screenshot seems to clearly indicate that they're part of a line called Thrive. The second product has no wording, packaging, or other indicators that it is part of the<br>2 Thrive brand<br>2 nothing | 3 |
| not same at all<br>different | 2 not same<br>2 Different | 2 they diffrent from each other<br>2 not the same | 1 its seems like they are connected<br>2 no | 1 the looks beneficial for face and package quality is premium.<br>2 different names and logos | |
| Different packaging and the product description language is different. | Some times companies use different packaging or language for different target markets.  Maybe more scientific for older people<br>3 and hipper for younger people. | Seems like they are similar products from different companies (packaging and descriptions are different)  but this could be<br>2 marketing | 1 Both have CBD in them. | 2 Packaging looks different, but could just be marketing. | |
| The sites that are selling these products are different and the company that they are from are also different.<br>The company names are different. | There was no indication that they were affiliated in any way on<br>2 the website nor in the product summary.<br>2 The name of the companies are different. | 2 One product was from WLDKAT and the other from Thrive<br>2 The company names are different. | There was no indication anywhere on the image that the two<br>2 companies and products were related in any way.<br>2 The name of the companies are different. | One product was from Thrive and the other was from Ursa<br>2 Major.<br>2 The company names are different. | 2<br>2 |
| They look like they go together on the same website. although it said comes from nature product, there is no clue to say come from same company<br>the brand looks different<br>Really don't know | 2 thrive and ursa are different names | 1 They look kind of similar with the packaging and the wording.<br>3 no idea how they related<br>2 the brands are different<br>3 Don't know | 2 they look different | 1 They look similar.<br>2 the packages seems very different from the same company<br>2 its different types of products<br>3 Unsure | 3 |

| | | | | |
|---|---|---|---|---|
| I know one is made by Thrive but unsure about the other | | 2 just based on the names of the product | they might be affiliated in some way but theres not enough / 3 information to know for sure | 2 again one is thrive unsure of the other — 3 |
| the title showed the different company website name / the logo suggests so / they look like they are different brands | 3 i dont have clue to figure / 3 not sure if they are affiliated | 3 i cannot tell the company name who made it / 1 again the logo / 2 they look like different brands | 3 not sure if they are affiliated | 2 product showed the different brand name — 3 / 1 the lable suggests so that it is from one company — 3 / 2 they look like different brands — 3 |
| Cause one of the products is from Thrive's company and the other is from Ursa Major's company | Cause both brands don't say something about affiliation at the / 2 website of each brand | 2 Cause both belong to different companies | Cause if that is a fact, they need to put on the website to / 2 consumers know that they are affiliated | 2 Cause name of the company are different — 2 |
| TIRED OF REPEATING, NOT CLEARLY MARKED / different bottles and names / not sure | 1 skin care products | 2 Not clearly seen where the first one is from, company / 1 cbd products / 2 different name at top | 3 Not clearly seen, who the products are actually from / 3 not sure | The first one, I could not tell the company, Major maybe, the / 3 other one is Thrive? / 2 one is a cbd product and the other is not / 3 didn't look at company, just description of product |
| different brands and different product names and design | 2 different brands and different products | 2 different brands and different features | 2 different name and different design / that is what it looks like to me. I am not familiar so I do not | 3 same color but still quite a lot different |
| looks like different companies to me. / design looks totally different - names are different | 3 I am not familiar so I do not know / 3 not sure | 2 looks like different companies / 2 The products look different - design wise / Just because labeling looks similar doesn't mean they are from | 2 I know anything about these companies. / 3 I have no idea / 3 same manufacture. | 2 looks like different companies — 2 / 2 different names and design — 3 |
| I just have no idea. / 2 entirely different lines | 2 see last answer | 2 ... | 3 ... | 3 One has CBD as ingredient. — 3 / 2 this is really redundant...could we get to the point??? |
| They have different designs and different names heading the / packaging and websites. | 1 don't think they are because they have such different designs / 2 and different names. | They have some similarities that I would have to check but I / 3 don't think they're related. | | Different names, different package designs, different web / 2 designs. |
| They have different brand details and logo on the package / They have different brand names | 3 different the package are quiet different / 3 I am not familiar with the companies | 2 The information on the package are totally different / 2 They have different brand names | 2 The brand logo a information are different / 3 I am not familiar with the companies | 2 They have different brand name on the package and details — 1 / 2 They have different Brand names — 3 |
| They are of different brands. / Completely different look and one company seems to be called / Strive. | 2 There isn't any information on the label of the affiliation. / 2 At first glance, there does not appear to be any cooperation. / the packaging would be similar if from the same company and | The color scheme of the packages might be similar but both are / 2 different brands. / 2 No words are the same. | 2 There isn't any information of the affiliation on the label. / 2 Unable to make any connection with the two products. | The packages look similar that they could be of the company but / 2 the brands on the labels are of different brands. / 2 Completely different looks. |
| the difference between the two / Totally different company and label / They a variant product names | 2 they were not / 3 I did not read the itvy bity print | 3 they seem close to each other / 2 The label / 2 The brand names were different | 1 Similar ideas / 3 I did not read all the detailed information | 2 ursa major and thrive I believe are different companies / 2 Different brand / 2 They had different product names |
| I think they belong to the same company. / ita different companies / I cannot recall. / different brand names | 3 i amnot sure / 3 I am really not sure. | I'm sure that they are not the same company. Because they look / 2 different. / 2 different stores / 3 I would like these products. / 3 different brand names / Could be same manufacturers because of sustainability efforts, / 3 but I'm not sure | Obviously, they are not the same company. Because they look / 2 different from each other. / 2 different websites | 1 I think they belong to the same company. / 1 it looks the same with the same desperation / 3 I do not know. / 3 different brand names |
| I don't know, they don't look alike or similar | | | | 3 Don't have same aesthetic? |
| Because one comes from Thrive and the other from Ursa Major. / because they just don't look like they would be related except / for function | 3 Because I don't know. | 2 One is from Thrive and the other from WLDKAT. / 2 they look like complete opposites | Because I don't know if the companies are affiliated with one / 3 another. There is no indication saying so. / 2 they just don't look like they are from the same company | 3 Because one is from Ursa Major and the other is from Thrive. / 2 because the only thing in common is function |
| One is ursa major, the other thrive. i suppose they could have / the same parent company? | Many parent companies own smaller companies but it's never / 3 very transparent. | 1 Same feel, packaging, natural source | | 1 They seem clean, traditional;Similar |
| Because the brand names are different and the packaging as / well. | Because these companies sell similar products, so they must be / 1 working at similar goals. | Because the names on the bottles are different from one / 2 another. | Since they sell similar products for skin care I think their goals / 1 would be similar as well. | Because the packaging is different on each product, and the / 2 colors on the bottles are different. — 1 |
| Can't find a manufacturer name on either | | Although both have trademarked names, not enough info to say / 3 who produces them / There are different product manufacture are different company | | 3 One was LV and one was Ursa major |
| They are also skin product company / different brand names | 2 each other / 2 different brand names and labelling | their different company and they have different plan with / 2 each other / 2 good manufacture for us / 2 different brand names | 1 Their are also skin product and they benificail for us / 2 different brand names.  different brand names | 2 good product and good value — 2 / 2 different brand names — 2 |
| Different names but I could be wrong | I'm not familiar with them so do not know off the top of my / 3 head | 2 Different names so wouldn't think they would be associated | 2 I don't think they are but could be completely wrong | I can't find anything telling me from looking at them they would / 2 be the same company |
| They both have different bottle designs, product names (Ursa / Major vs Thrive) and they seem to want to target different / audiences. Also, both price points are wildly different. | They seem to be targeting different people and have totally / different looks/descriptions/"feels". Usually when a product is / done by the same company, there is a uniformity to their looks / and descriptions. Even if the products aren't related at all. | Again, they seem to be by two different companies (Thrive vs / WildKat) and have two different philosophies on their product. / 2 One features CBD while the other doesn't. | One product seems to be more towards the new trend of using / CBD oil in their products while the other seems to use a more / 2 trusted source of simple natural products. | They both feature different names in their descriptions (Ursa / 2 Major vs Thrive) |
| Branding is completely different | 3 I'm not familiar with the first brand | 3 do not know brands | I don't know both of the company connection so I cannot that / 3 they are associated. | 2 I know Ursa Major an established brand, do not know thrive — 3 |
| Different name brand | 3 different name brand | 2 because they have different name brand | I didn't see any information that would help me form an / 3 opinion. | One is from ursa major and the other one is from Thrive / 2 company. |
| very different packaging / one is widkat and the other ursa major / nothing listed | 3 not enough information for me to form an opinion / 2 the names and logo arent the same | 2 The packaging is very different. / 3 didn't look at the manufacturer | 2 one is widkat and the other thrive | 1 brand name is different — 3 / 2 the name, logo and web design arent the same — 2 / 3 no company/manufacture mentioned or listed |
| can't tell without researching the companies and brands | | 3 can't tell without researching the companies or brands | | 3 can't tell without researching the companies or brands |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| They are just different | 2 | Don't see connection | 2 | The company names are different | 2 | Don't see any connnection | 2 | they are different | 2 |
| Different names and packaging | 3 | The color scheme is similar | 2 | Different Brand names | 2 | Different brand names and packaging. | 2 | Different names on the package | 2 |
| still does not provide enough information to know | | | | They were from different websites and had different logos | 2 | I have no idea by the description if they were the same or not | 3 | It does not give you enough information to se that | |
| they seem to be from different companys it is hard to tell | | they are skin care products i think they all work together in some way | 1 | i am not sure if they are from the same  better to say i dont know then to guess | 3 | | | i feel they go to together and work with each other | 1 |
| because all models seem to be from different companies different trade mark | | because all models seem to be from different companies i'm not sure | 3 | because all models seem to be from different companies | 2 | because all models seem to be from different companies | 2 | because the products are very similar to each other | 1 |
| | | maybe they are just competitors | 2 | they have different trade mark | 2 | maybe they are just competitors | 2 | having a different trade mark | 2 |
| The websites have different layouts | | i don't believe these are connected at all, different packaging and website layout. | 2 | The style of the bottles are kind of similar but not enough evidence that the same company made these products. The names and ingredients are different. | | because its the same company on the website. | 3 | The brands are completely different and so is the website. | 2 |
| different products | | not sure | 2 | different packaging | 2 | not sure | | not sure about labeling | 3 |
| There were two different brand names and two different aesthetics on the images. | | There is not enough information available to make that call. | 3 | The two images had two different brand names and aesthetics. | 2 | There is not enough information to know that. | 3 | The two images had two different brand names and aesthetics. | 3 |
| do not see the same name on the products | | | | unable to find the manufacturers name | 3 | | | i do not see the manufacturer named | |
| One said Thrive and one said Ursa Major | | They didn't seem to be to me | 3 | One says Thrive and one Says WLDKat | 1 | don't see anything that indicates that | 3 | This whole thing is confusing me | 3 |
| not sure | | | | because they have different names | 3 | | | not sure | |
| Can't tell | | | | Looks like it | | | | Looks like it | |
| Not remeotely the same | | NOt the same, as before | 2 | NAMES | 1 | Different names | 2 | Same as before | 2 |
| they are different looking | | | | different names | 2 | diffent names but it may be you can order from amazon | 3 | one has an auto shipment offer | 2 |
| Different brand names | | Know nothing about them | 2 | Different brand names | 2 | Don't know about these companies | 3 | One is Thrive and one is Ursa Major | 3 |
| The label looks very different, as does the online layout | | I would just assume that from their differences | 3 | not sure | 2 | look different | 2 | don't look similar | 2 |
| different brand names, packaging and colors | | not the same brand name or logo | 2 | Again different packaging colors and no consistent brand logo | 2 | Other than being skin care I saw no thread of continuity | 3 | The branding, packaging seem different. | 3 |
| i saw no connection between the products | | | | it says so on the packaging | 1 | | | one is by ursa major and one by thrive | 1 |
| different designs | | not sure if they are the same brand or not | 3 | can't tell the brands | 3 | | | One was Thrive and the other one didn't resemble the brand the same way. | 3 |
| | | | | | | | | I was looking at the name of the products and didn't notice the manufacturer names. | |
| Different names. | | Look different, different names, no other data to draw from. | 2 | Different names. | 2 | I don't see any link to indicate they are affiliated. | 2 | Different names and looks | 2 |
| different names and looks | | different names and looks | 2 | different names and looks | 2 | | | | |
| The logo is different between the two companies | | There may be a private partnership between the two companies | 3 | it is clear from the packaging | 2 | Companies may be associated with each other | 3 | The logo is different between the two companies | 3 |
| One product is from Thrive and the other does not seem to be made from them. | | They look to have different owners. | 2 | They don't look like they have the same ingredients in the products. | 2 | They look like very different products. | 2 | They had different looking packaging. | 2 |
| | | They do not appear to show anything that connects or is the same. | | Thrive has a copywrite and does not show up on the other product. They have different themes and appearances without overlap in wording or phrasing. | | | | | |
| The packaging and web pages appear to be completely different. | | See previous answer. | 2 | The branding and write up and look of the websites are completely different. | | I do not see anything that seems to be the same. | 2 | I do not see anything that seems to be the same. | 2 |
| Different website layout and write up | | | | | | Again, not sure, but it would be a good idea as a seller. | 3 | Website and write ups different. | 2 |
| They are different brands: Ursa Major and Thrive, though they might be owned by the same company. | | The brands might be affiliated. | 3 | Because one was from Thrive and the other was from WLDKAT | 3 | There is a chance that these brands are affiliated.  It wasn't specified online. | | I believe they are different becuse the brand names are different: Thrive and Ursa Major. | 3 |
| because I do not use ursa major | | | | because they have two different names | 2 | because I do not care to know the names of the companies | 3 | because I do not use ursa major | 3 |
| Don't see the same | | I cannot say | 3 | The name is different | 2 | I cannot say | | I cannot say | |
| | | | | | | Now I'm not sure if they could be connected off type of 3 products. | | | |
| Again, just based off design, they felt different. | | It could be a sister company offering a variety of facial products. | 3 | Had a different feel to the design. | 2 | | | The packaging was so different and one was a cbd product. | 2 |
| totally different names and look. | | totally different names and look | 2 | Totally different names and look. | 2 | Totally different names and look. | 2 | totally different names and look. | 2 |
| different brands | | totally different look | 2 | not the same name brand | 2 | they look different | 2 | they look different | 2 |
| they are both balms but different packaging | | | | because the names are different | 2 | In packaging are similar. | 3 | they do not look a like. | 3 |
| packaging appears much different | | packaging appears much different | 2 | different brand names used | 2 | i'm not sure either way | 3 | These don't look as dramatically different as the ather options | |
| Different brand names | | I am not sure | 3 | Different brand names | 2 | I am not sure. | 3 | Different brand names | 3 |
| i don't know | | | | i don't know | 3 | | | I just think that | 1 |
| The look of the products are different. | | They products are very different. | 2 | The design is different and the description is different. | 2 | They're very different. | 2 | The look is similar. | 1 |
| | | | | | | | | these are more similar in look and components than the previous pairs, but they do have different brand names | 3 |
| Same answer as the first two | | | | Same answer as before | 3 | | | | |
| One is by Ursa, the other by Thrive | | One is by Ursa, the other by Thrive | 2 | One by Wldkat, the other by Thrive | 2 | One by Wldkat, the other by Thrive | 2 | One by Ursa, the other by Thrive | 2 |
| looks completely different | | not sure? | 3 | not similar at all | 2 | cant be sure | 3 | one looks higher end then other | 2 |
| Different company names. | | Nothing connecting them in the photos. | 2 | Different company names. | 2 | Nothing linking the companies in the photos. | 2 | Different company names. | 2 |
| | | There's not enough information on the screen to say one way or the other | | | | They look very different and highlight different ingredients in the product | | The second product doesn't show much outside of the product description for that particular product.  There's no other site information shown | |
| Different brand names | | 3 | | 2 | Different brand names and design | 2 | 2 | 3 | Different names | 2 |
| They have different brand names and packaging. | | Different companies, and looks. | | One is by Wildkt and the other Thrive | | Different names | | | |
| | | | | Because Thrive is the same brand shown in one of the other ads | | | | Because the packaging doesn't look similar, they have different webpages, and different brand names | |
| Because they have different brands & websites | | I don't know | 2 | and the packaging is different from the other ad shown | 2 | Because they are from different companies | 2 | webpages, and different brand names | |
| Again one says Thrive the other the Ursa Major | | Look nothing alike | 2 | Tow different comapnies | 2 | Don't look anything a like | 2 | One says Thrive from LV the other is Ursa Major | 2 |

| Column A | Column B | Column C | Column D | Column E | |
|---|---|---|---|---|---|
| branding and packaging look completely different / they didn't look similar on their label | 2 branding and packaging look completely different / 2 the labels looked completely different | 2 i don't see any similar brand identity / 2 look different / I don't know. I looked for information on the images but / 3 couldn't find it. | 2 there are no similarities that can be seen in the packaging. / 2 labels look different | 2 The look of the website and product is completely different. / 2 one was thrive one was ulta | 2 / 2 |
| Not enough information provided. / look not the same but the same effect | 1 great one | 2 the same | 1 great / normally, companies are linked in some way, but the product | 3 There was not enough information. / 3 i think they same | |
| product design looks different / They have different names and different packaging | 2 significantly different product style / 2 They don't look to have similar branding. | 2 product looks different / 2 Different name and different packaging | 3 looks totally different / 2 They don't have the same name | 2 looks differs enough / 2 Different name | 1 |
| both names on product are different / im not sure if they are | 2 can't see connection but not sure | 2 companies names are different / 2 they seem really different | 3 can't see a connection / 3 im not sure if they are the same | 2 one said ursa major the other said thrive / 1 they both seemed the same | 3 |
| The second product appears to be from Thrive. Im not sure about the first. / The logo is different / the appear completely different and don't have the same name on them anywhere / It is from different brand. / The name and product description does not make it clear if they are related | No, identifying information provided on the first webpage like / 2 the second. / 1 They are linked by the same compound / 3 again I would guess not, but can't be 100% sure / 1 I believe it is from different manufacture. | First is identified with Thrive and the second is identified with / 2 WLD. / 2 Because the two logos on them are different / 2 they don't appear to have the same name anywhere on them / 2 It is from different brand name. / It is hard to tell if they are related based on the product / 3 information | 3 Not enough information provided to determine. / 2 They have a different design / they don't appear similar so I would guess not, but can't be / 3 entirely sure / 2 I believe from different manufacture. | First product has no identifying information for the company like / 3 the second does. / 2 Various specifications / 2 they don't appear to have the same name on them at all / 2 It is from different brand. / The information provided does not make it clear if they are / 3 related / They have different names, and I am not sure which company / 3 makes either product. | 3 / 3 / 2 |
| I don't know if the same company makes both products | | 3 I don't know which company makes either product | | | |
| The logo and branding on the bottles seemed different to me | 3 I am not sure how i could tell that | 2 different branding and logo | 2 saw no reference of the other brand on either | 2 different branding | 3 |
| Thrive and Ultra(something) are different brands with zero obvious affiliation. | I truly do not know. There was no "manufactured by" or "distributed by" in the descriptions nor was the reverse side of / 3 the product labels visible. | No manufacturer or distributor listed; Just the brand name to / 3 rely upon. | | Again, manufacturer nor distributor were mentioned in the / 3 product's description or labeling. | |
| The products branding looks different as well as the websites look totally different. | They just don't look affiliated based on the features of the / 2 website and what was highlighted on the product | They look totally different as well as the website looking totally / 2 different. | 2 The products look extremely different as well as the branding. | The products have different functions as well as the products / 2 having different graphics and branding. | |
| no similarities / Because the brand is different | 3 not enough information / 3 Because I don't know | 2 No similarities in packaging, names, website. / 2 Brand is different | 3 I don't have enough information. / 2 Different brand | 2 No similarities / 2 Different brand | 3 / 3 |
| One product advertises plant based.  2nd doesn't which, along with packaging, makes me think different companies or brands | 3 They don't appear to be associated | Packaging makes me think that.  Usually products from same / 2 brand have similar packaging. | I didn't get a feel for the products being from same company or / 3 an affiliated company based upon packaging or presentation | From the type of packaging for each.  Looked similar like / 1 products from one brand | |
| I have never seen this products before until this survey. | | 3 I am unfamiliar with both these products names. | | 3 I am unfamiliar with these products. | |
| Thrive and Ursa Major are obviously different companies because the name of each is different. The product descriptions and packaging are also different per each company. Ursa Major younger mainstream customers. / products don't look similar / different names | Ursa Major and Thrive are different company names and each website and product packaging is recognizable as belonging to / 2 separate brands. / 3 not sure / Any companies could be affiliated, although affiliation between | WLDKAT and Thrive are named different and the product packaging is different per each brand. WLDKAT is a bit more high end than Thrive, and WLDKAT products look more trendy and shareable on social media. Thrive's packaging is basic and not / 2 very appealing. / 1 bottles look similar / 2 different names | Thrive and WLDKAT have different names, product packaging, / 2 product description, and website design. / 3 not sure | Ursa Major is marketed toward younger/ trend seeking consumers, while Thrive is marketed toward older, skin / 2 ingredient seeking adults. / 2 products dont look alike / 2 different name and different website | 2 / 2 / 3 |
| There is very different branding and messaging between these products, leading me to believe they are from different sources. / because of the different names / they seem different | these two doesn't seem very likely, beyond the skin care / 3 companies. / 2 because of the names of the products | The difference in branding leads me to believe these are / 3 different sources. / 2 because of the name / 2 they seem different | These companies' messaging is similar enough that an affiliation / 3 between them is plausible. / 3 because of the different names / 2 they seem different | Branding and messaging are sufficiently different that I believe / 3 they are different. / 3 just because of the name / 2 they seem different | 3 / 2 |
| One is called Ursa Major and the other is called Thrive | I have never heard of either of these companies, and the logos have nothing in common that would indicate whether they are / 3 connected | 2 The names, logos and colors are different | There is nothing in the name, logo, colors or font that indicate / 2 they are connected | 2 They have different names and logos | 2 |
| can't tell from info given | 3 I really have no idea | 3 two different names / One has CBD and the other does not, it makes me think they | | 3 I don't know | |
| The packaging and font is different between the two products / Labeled differently - Ursa and Thrive / Due to the price line. / Again, I have never heard of any of the brands shown | 3 I have no idea, I guess it's possible! | 3 aren't from the same company / 2 Thrive vs Wildcat -- different brands / 2 Different brand name. / 3 I have no knowledge about the products | 2 Two very different brands / 3 Because it's possible, but I'm not sure. | 2 The packaging and websites are completely different / 1 Similar branding, and does the same thing / 2 Because these products look very different. / 3 I am not familiar with any of the products shown | 3 / 3 |
| Different company names on products | 2 There is nothing on the ads that can link the two together | 2 They are different brand labels on them | It was not super clear to me if they were or were not affiliated | 2 Different brand name | 2 |
| One product specifically says it uses plant products, where the other one seems more chemical based. | 2 They don't seem to have any ethos in common. | The product design/colors/website layouts don't look like each / 2 other. | I don't know, but my guess would be that they are not connected because the Thrive product seemed big on showing / 3 they usual natural products, where the other product did not. | The webpage setup seems similar, even if the products don't / 3 have the same brand names. | |
| The descriptions have two different "feels" to them, not like they have anything in common. | The products just do not seem to have anything to suggest they / 2 come from the same company. / They might have an affiliation of which I am unaware. I really | 3 They feel totally disconnected | | 2 They feel like they are created for different generations. | 1 |
| Thrive is one of the companies and Ursa Major is the other. I have purchased make-up products from Thrive. / look like different brands / because I'm not sure | don't know anything about Ursa Major since I haven't seen it / 3 before. / 3 can not be too sure | 2 Different brand names / 2 totally different / 3 because I'm not sure | 3 I have never heard of WldKat / 2 different taste | 2 not familiar with ursa major / 2 look totally different / 3 because it is the first time I saw these two products. | 3 / 2 |

| | | | | |
|---|---|---|---|---|
| They don't look very similar and don't really show anything in common. One is called Ursula and the other is Thrive. And the packaging is very different. | 2 Different packaging and price point.s | 2 I think one is from Thrive and one is from wldKat or whatever | I've never heard of these companies so I don't know but they 3 don't look similar | They kind of look different and seem like they would be from 3 different websites. Although I am not completely sure, they have similar packages 1 and price ranges. |
| totally different packages, doesn't look like from the same brand | 2 i don't see any connection between the two products | 3 I am not sure but the packaging is similar. They might be related. | 2 two different products and line | 2 one look more high end and one look more average | 1 |
| unsure who makes the 2nd one they are different companies | 2 they aren't affiliated with each other | 3 did not see where it said who made them 2 they are different companies | 2 i don't think they are affiliated with each other | 2 one is a user the other is thrive 2 because they have different brand names | 2 2 |
| They contain different features and names that support each company and its product One saus URSA and one saus Thrive the same using | 2 Each product is suitable for a specific type of skin 3 unclear to me | 1 It contains the same name as the manufacturer 2 2 different names on top 1 that's what I feel. Because they are similar to each other and the same properties | 3 unclear | Each product belongs to a universal product that matches the quality of 2 its production 2 One says URSA and one says thrive 1 same benefits. | 3 |
| because they do not resemble each other in form or composition | 1 Because they are of high quality and convenience | 1 and composition in general One said WLDKAT on the top of the page and the other said Thrive. These images seemed like 2 different companies/2 | 1 Because both products are of good quality | 3 |
| They didn't look like they were related and seemed like 2 different company names/websites same company | I don't know either of these companies so I'm unaware of they 3 have any kind of affiliation | 2 different websites 1 same company | 3 but I've never heard of either of them so they could be | One is called Thrive and one is called Ursa Major I think. didn't 3 see the same company. 1 thive company | 3 |
| There is nothing name wise that I saw that would lead me to believe that they are from the same company. Two different names | I honestly don't know. They could be under the same company 3 umbrella, but the products are named and styled differently. 3 Not completely sure | There is nothing that leads me to believe they are from the same 2 company. 2 They seems very different | 3 The may be under the same umbrella, but different companies. 3 I'm not completely positive. | Nothing between the products is shared, so this leads me to 2 believe they are from two different companies. 2 They seem very different because im not familiar with the brands and they could be 3 affiliated | 3 3 |
| because sometimes company's have variety of brands the bottles look very different from each other  and is hard to tell | | 3 they could be from the same company. im not familiar | | 1 the color and design of bottles look similar | 3 |
| different names | 2 not similar | 1 the 2 bottles look similar and fit well together 2 different names | 3 just not sure | 2 different names | 3 |
| no indication same company but could be | | 2 totally different strategies | 2 product look is way to different | 2 different names and look to the products | 3 |
| The brand names on the packaging on the product are different. | Brands can be manufactured by one main parent company, I just 3 don't know if they're related or not. | The name Wildkat and Thrive are different names and 2 brands. | I'm not sure if they are affiliated or connected in one way or the other because there are many manufactures that produce products for other companies with multiple names, so there's no 3 way of me being sure they're not connected. | The name brands of the companies on the products are labeled 2 differently and the product packaging are different. | |
| They are different colors, have different name brands | 2 i don't think they connect | 2 different style | 2 one is made with oats | 2 they have different names | 1 |
| Different names but who knows | | 3 They have different names, but that doesn;t mean anything. | | 3 Again, different names would maybe indicate no? | |
| Different brand names | 3 same as before | 2 Packaging is different. | Might be from same parent company, but the two products 3 like they come from different brands. | 2 Different brand names | 3 |
| The first product says Ursa Major, which might be the name of the company.  The second product only lists the name of the product, and I didn't read a name that might be a company. | Nothing in the looks of the product, or the wording, makes me 2 think they are related.  No resemblances that I can see. | The smaller product had a different header on the ad at the top. 2 Gave no clues that they were made by the same company. | 2 The products look different, and the wording was different. | 2 Packaging was different colors/fonts. | 2 |
| Different companies, bottles are different | 2 Different designs, writing, color | 2 Two different company names. | 3 They could be but not sure, would have to read the fine lines | 2 Different symbols on packaging | 2 |
| one logo is  thrive  the other is Ursa major The labels are not from the same companies. | | 3 one logo reads Thrive  the other  WildKat I've heard of Thrive, but not Wldkt and I don't know if they're 3 associated with each other. | | 3 one reads  Thrive  the other reads Ursa Major I've only heard of Thrive brand, not the other, so I don't know if 3 they're part of the same company. | |
| No evidence | | 2 Can't tell if are from the same parent company. | 3 Parent companies that are shared aren't always evident. | 2 No evidence they have the same parent company. | 3 |
| The web site looks different | They may be.  It's hard to know from the information we were 3 given | 3 I really don't know and it's very hard to say | | 2 Because one is made with CBD There seems to be quite a bit of difference in the "concept" for these products, so I'm guessing different manufacturers. 3 However, there's no way to be sure. | 2 |
| These products appear to be quite different, and may have different manufacturers, but it's hard to say. not very clear about the manufacturer | | There are a limited number of manufacturers for "private label" products such as this (as opposed to mass market products such 1 as Olay and Eucerin). 3 It does not say about the manufacturer The 2 bottles as well as ingredients are about the same yet different.  Why have one company make 2 products but differnt | | 3 not clear about the manufacturer I would think if they were from the same company the bottles and designs would be the same.  They  do not have anything in 2 common | |
| The bottles and logos do not look anything alike. Their marketing is very different the products have different names but could still come from the same company They are too different | 2 Why would one company make two of the same produtcs. 2 Their marketing is very different | 2 names? 2 Their marketing is very different they have different names but could still come  from the same 3 company 1 Companies always have different brands to sell. | 2 Again I say why make 2 products that are so similar 2 Their marketing is very different | 2 Different company names. the product line names are different but could come from 3 the same company 1 They both have a bland look. | 2 2 |
| Packaging is different. Again, different background colors on the websites or the products. I am not sure if it is the same brand. | 3 I can't make the determination one way or another. | 2 Packaging it different. Because the bottles are similar in color and the pumping 1 mechanism looks the same. 2 It have a different brand name website. | 3 I truly believe my answer. | 2 Different on the products. 3 I can't tell one way or another. 3 I am not sure if they come from the same company. | 3 |
| I don't see any similarities in the names. look very different | 3 not enough information 2 look very different | 2 different names 2 look a little similar, but not too much | 3 cannot tell from just these screens 2 same reasn as before | 2 different names 2 semi different look | 3 1 |
| Just seems by description not to be the same company They do not even look similar | Because its hard to know if or how companies are connected 3 these days. | 2 Different headings on the internet pages Why is this survey repetitive and asking the same question over 2 and over | 2 Packaging and advertising very different 2 Again, they look different | 2 Advertising and packaging Best I can tell the names are different and the packaging is not 2 the same either | 3 3 |

Thrive Final Raw Data.xlsx

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| the first product mentions thrive's name in the description, but the second product does not. | I don't see anything on either product page that makes me think 3 the companies are connected. | Even though both products appear to be very good for my skin, offering a lot of benefits, the appearance of the products seem 2 very different. It is hard to say because the 2 seem to have totally different 3 goals 1 the packaging and promises are similar 2 Different websites | I don't have any reason to believe they are connected. The 3 products appear different. | 1 Both products seem to be made from natural ingredients. |
| its hard to say seem to have a lot of common goals / they look the same / They look very different | | | 3 not sure / How would I know if they are affiliated? I have heard of Thrive 3 but not of Wldkt. | 1 seem to have a lot in common including a nice clean look / 1 very similar / 3 They look very different |
| One is Thrive and the other is Ursa Major | 2 I did not see anything connecting them. some companies have a variety of products under different 3 names They both contain CBD so they may be affiliated even though 3 the products look different. | 2 One was Thrive and the other was Wldkt | 3 but not of Wldkt. | 2 One is Thrive and the other is Ursa Major |
| Thrive verses Ursa Major - two different names | 3 names | 3 WldKat verses Thrive - two different names | 3 Could be the same company with two different product product | 2 Thrive verses ursa Major - two different names |
| The label and ingredient descriptions differ / They were different names / i know tow products / both use for different reason | 3 the products look different. / 3 Because I am unsure if they are related / 2 opinon / 3 not sure | 2 Image/label very different / 1 They are Thrive / 2 i know / 2 different website | 3 They have a very different graphic image / 2 opinon / 3 not enough info | 2 Different graphic designs,and the way they portray the product. / 2 One is Thrive the other is Ursa Major / 2 i note that / 3 not sure |
| Thrive and Ursa was the names. | 3 I'm not sure. | 2 They don't say the same company. | 1 Because some companies make different products. | 1 2 Different names. |
| Different names | 3 It didnt look like they were. | 2 Different sites and different names | 3 It didnt look the were. | 3 2 They were different names. |
| they look different / different brands / Made from different products. Not the same name / because can't find the relation / I can't tell if they are or not | 2 just look different / 1 Skin Balm / 2 Seem like to separate things. Name, ingredients. / 2 I think they are different brands | 2 one is from thrive and the other is widkat / 2 Different brands / 3 Different packaging, one is CBD / 1 I can think of it because they have the same ingredients / 3 They don't appear to have the same company name | 3 hard to tell which brands are from the same parent company / 2 One for sensitive skin | 2 completely different products / 2 Don't look like they are the same company. / 2 Different names / 3 because I can't distinguish the brands / 3 They don't appear to have the same company name |
| 2 different companies, what do you want me to say :) / Thrive Vs Ursa. 2 Different companies / one is from thrive | 3 I don't know whether they are affiliated. / 2 It is what it is / 3 dont know | 2 One is WLDKAT and the other is Thrive / 2 Thrive Vs Wldkat. thats why / 2 I do not know. not the same website | 3 I don't know. / 3 I saw two different company / 3 not same website | I don't know whether Ursa Major facewash is part of Thrive 3 Causemetics. It seems to be 2 different companies. / 2 two different companies / 3 I can not tell. the packing looks the same. |
| Very similar in other products. One is Thrive and one is Ursa Major, so unless the parent company is the same and I'm not being told that, these come from different places. / i have no idea / different name and packaging | Because I'm not told if they are connected and I don't know 3 either of these companies. | I have no clue.Nothing stands out to me either way. One is widkat and one is Thrive. The websites also appear 1 completely different. / 2 no names in common / 2 totally different | I don't know the companies and have no reason to believe they 2 are connected. / 3 have never seen or heard of / 3 have no idea | 2 Different quality of price,different way of doing things. ONe is Thrive and the other is Ursa Major, so unless there is a connecting parent company, then they are different. They 2 websites also look completely different. / 1 I have no idea / 3 one is proprietary |
| by how they are presented. / Different brand names / doe not have any thing common. | 3 not sure! / 2 Different brand names / 2 doe not have any thing common. | 2 what is in the product / 2 Different names / 1 same name . The manufacture of these products has a different concept and 2 idea. | 3 They could be, just going in different directions in what in them 2 Different names | 2 still not sure / 2 Different brands / 2 bottle color and shape is the same. |
| I do not know who makes these products. | | | 1 I think this is a good product for people to have. | 3 I do not know the manufacture of this product represents. |
| Two different logo and two different presentations of their products | 1 Both products are in the skin care business | Both are promoting skin care products in a similar way of 1 presentation | | 3 I am a bit confused, but I believe they are the same company they seem a little more similar that other comparisons made in this survey, but they still seem to be for two completely 2 different purposes in skin care |
| they describe each product very differently from each other and for different skincare purposes | there is a possibility that the two companies are affiliated with 3 one another but it is not strongly apparent | possibility, based on description and design of products, but is it 3 not completely apparent if they are related | | |
| just don't look possible / I don't know / No connection on web pages / Because one product is showing the name Thrive and the other one is showing a different name. | 3 really cannot know for certain / 3 Don't know either product / Because there isn't anything on the sites to indicate that the 3 products were made by the same company. | don't know - just could be I guess. same bottle color and must 3 be sensitive ingredients to use brown / 3 I don't know / 2 Different web banners / Because one product is showing the name Thrive and the other 3 product is showing the name WLDKAT | 3 Don't know either name / Because there isn't anything on the sites indicating that the 3 products came from the same company. | 3 they could be -0 same vibe / 1 I don't know, it just looks like that / 3 not familiar with either product / Because one product sis it's made by Thrive and the other said it 3 was made by URSA Major. |
| Different brand names, Thrive and Ursa Major / They had different names I thought / different brands | 3 I really don't know these companies. / 3 I am not sure I would have to see it again / 2 different brands | 3 I really don't know for sure / 2 They have different names | 2 I dont think they are the same company / 2 different brands | 3 It really doesn't say that they are. / 2 I dont see a connection / 2 different brand names |
| says thrive * other ursa / The products are from two different brands with totally different looks to the packaging. | 2 No clue / It appears the products are from different manufacturers but I 2 can't be certain. | I put on my glasses and made my screen bigger and could not 3 see it The first company was Thrive. The second company was 2 Wildkat. It looked like two different brands. | 3 I can't tell if the two brands are from one manufacturer. | 3 Cant read it the product says it is from Thrive. The second says it is made by 2 Ursa Major. |
| Different companies | color of bottle, missing product company name, web page 2 marketing, branding all diff, etc | The company name is THRIVE and the 2nd bottle doesn't 2 have that name on it's bottle | 2 no not at all, for all the reasons I've reviously noted | The look, packaging and name of the company on the bottle. As 2 well as the Internet web page is different. 3 |
| I have actually used Ursa Major products, and the first product is not in their line of products. In addition, the product name appears to be Thrive. / seem opposite to use / labels look nothing like each other | I have no knowledge of whether or not these two products would be affiliated with one another, so as to not guess I would 3 just say I do not know. / 2 they look unique / 3 because of the labels | I do not believe that products with two different names would 2 be from the same company. / 3 not sure / 2 labels are different / I do not think they come from the same company because it is 2 different products and brands. | Without researching both products I would have no way of 3 knowing for sure. / 2 labels are different / 2 They do not look the same website. | Once again, I do not believe products with different names 3 would be from the same company. / 2 diffrent / 2 labels are different / I did not know if they were available to be the same things or 3 not. |
| I am not sure if they are from the same company or not. | | | | |
| Different type of packaging. / Different brands | 3 I'm not sure. / 3 I don't know those products | 2 The products are very different. / 3 I don't know these products and they look different. | 2 I'm not sure. | 3 The products are too different. / 3 I don't know those products |

Thrive Final Raw Data.xlsx

| Response 1 | Response 2 | Response 3 | Response 4 | Response 5 | |
|---|---|---|---|---|---|
| One product clearly states it is Thrive but other product doesn't mention anything about the brand/manufacturer. | The product ingredients, the packaging and the way it works do 3 not align. | One is Thrive and the other is WLDKAT. The page design along 2 with the ingredients used and purpose do not align. / Because they had the name of the product company on 2 the product | Hard to say based on the webpage, packaging and the various 3 offers. | The packaging , design and ingredients match and seems like they belong to the same manufacturer/brand with the best 1 seller being presented separately. | |
| product names are on the bottles and no relation is obvious | 2 no sign they are | | 1 I didn't see any indication they are related. | 2 one was thrive and one was ursa | 3 |
| different names / They don't look like the same brand. | 2 there is no information to suggest that. | 2 one is vegan the other is not / 2 They don't look like the same brand or label. | 1 almost the same idea / 2 They are different companies with different products. | 1 the ingredients / 2 Different brands. | 2 |
| One is THRIVE, one is URSA MAJOR | Cannot tell from first glance that they are associated/affiliated 2 with one another | 2 It is hard to tell that they are the same family of brands. | 2 It is hard to tell that they are associated with one another. | 2 One is THRIVE, one is URSA MAJOR | 2 |
| Nothing says the same company. / different names / defrent comany | 3 Again, I can't see all of the sides of the container. / 1 because it is true / 2 i am noy sure | 2 Packaging and names are very different. / 1 because it is true / 2 green book | 3 I can't see all sides of the container to read all of the info. / 1 because it is true / 2 green bad and good | 2 Different names. / 2 different manufacturing names / 2 becase thy are diferent names | 3 / 1 / 2 |
| The first product has another name on the front of the bottle and the second item had no name other than the product name. | The first product has what looks like a manufacturers name on 2 the front of the bottle and the second item does not. | Neither of these products have any other names on the front of the bottles and I am not able to see the back of the product in 2 order to see what the manufacturers name is. | Because neither bottle has any other names on the front of the 2 bottles. | The second bottle has 2 names mid way down the bottle and the first bottle has a company symbol associated with the name of 2 the product. | 2 |
| No way of knowing / they are | 1 i do not know | 2 Just an assumption / 1 they are from teh same | 3 No way of knowing if affiliated | 3 Could be the same company, but no way of knowing for sure. / 2 they are different | 1 |
| the packaging is very different from each other is why / One says Thrive and the other doesn't | 2 the seem different / 3 It is hard to tell because they look the same | 2 the products looks very different from each other / 1 It offers the same benefits | 2 It does not seem like they are | 1 The packaging and design looks similar / 3 The type is so small I can't tell | |
| one is ursa major and the other is thrive / they have different brand names | 2 they are two different companies / 3 it's hard to say because I don't know the brands well | 2 wildkat is one company and thrive is the other / 2 diffent brands | 2 they are separate / 3 dont know companies | 2 again both different / 3 different brand names | 2 |
| Bottles look alike but there are from different companies. / different names | I would not know just from one glance at this page. I would need 3 more information. / 1 doesnt seem to be related in any way | Because the second is from thrive company and the company 2 looks more organic than the other one. / 2 not affiliated | 2 different lines with different names | They are from different companies although bottles kind of look 2 alike / 2 different names | 3 / 2 |
| im starting to doubt my initial ad reactions | | 1 coloring of ad | | 2 not sure | 3 |
| one said thrive the other didnt / different names | 3 not sure / 3 idk | 2 thrive one is wildkat / 2 different sites | 3 this is very repetitive / 2 idk | 2 different names / 2 Different companies | 2 / 3 |
| Different layouts for labels, websites, namings are different / They both look differenent / different brand/website / looks like it is from the same combpany because products are similar | 2 They do not appear to be to me...coloring, design, names / 3 n/a | 2 different logos and layout of labels / 3 They both look different / 2 brands look different / 1 similar product | 1 Similar types of products / 3 n/a | 2 Completely different layout, designs, colors, etc / 2 The content and the purpose is unique between them / 3 i need more info. they look different | 2 / 2 |
| different names / I don't remeber the company name | 3 both seem like from natural products, but different names | 2 different packaging / 3 I don;t know | common for parent companies to market themselves as 3 different | 1 same product different bottle | |
| Labels dont reflect the same nor do they show a ditributer. | 2 no similarities | 2 one indicates it is made my saffron / ine was called thrive, one was wild cat. different packaging and 2 web site looks different | 1 stress relief and descriptions are genrally the same | 2 Different manufacturer names / 2 They did not have ge same name | 3 / 3 |
| totally different | 2 looks different | THKNDT and Thrive are not the same names so I think they are 2 different companies | Nothing in the add that caught my eye indicated that they were 3 affiliated | 2 one indicates it is made my a cbd distributor | 3 |
| URSA and Thrive are two different company names | I would not have the background to indicate that they affiliated. 3 The have two different manufacturing names listed on the skin | | | 2 URSA and Thrive are two different names | 3 |
| the have different names; are made from different ingredients | 2 they have different names | 2 they look different; have different names; different ingredients | 2 they don't look the same | 2 different names | 2 |
| They could be under the same umbrella company, but I'm not sure. I don't think that they are / different names | 2 different names | I also think that the branding and messaging of these two 2 products are different / 2 different names | Same reasoning as I've given for the other brands. They don't 2 follow the same design / 2 different names | 2 The two products don't have similar branding / 2 different names | 1 / 2 |
| Different ingredients,packaging,purposes and cost. / OMG. Why do you keep asking this? They don't share the same manufacturer name. / The look of the products is different and the wording in the description is very different. | The products can be from the same company but without any 3 similarity to each other. / This is really getting irritating. I am going purely on the name 2 and the branding - neither of which are the same. / They say different companies on them, but there could be a 3 connection. | 1 Same ingredients and colors on packaging. / 2 The labeling and websites look different. / They are similar products, but could be made from different 3 companies. | I have no idea. It wasn't very clear. Quite honestly I was more 3 interested in the benefits vs. the manufacturer. | 2 The packaging looks different. / 2 The names and the branding are completely different. / 1 The style of the bottle is the same. | 2 / 2 |
| they are both good products and around the same price / Different site different names / The product has different names | 2 different sites different names / 2 There very different in packaging | 1 i like the products and they seem helpful / 2 Different websites / 2 Packaging isnt similar | 2 Different websites / 2 The product packaging doesent align | 1 they are similar and both say face balms / 1 Ursa and Thrive written on each bottle / 2 The product packaging | 1 / 2 |
| i cant tell who makes the product | bottle colors are different, fonts are different so i think they are 2 from different companies | 3 i cant tell who makes the product | | 2 it looks like a completely different product | 2 |
| packaging colors look different, font is different / The descriptions, ingredients, etc. are all set up with the same format. Packaging looks similar as well. / different brand names | 3 I do not know the parent company | 2 different brand names / 2 The packaging and descriptions are very different. / 2 different brand name | 2 bottles look completely different and brand names are different / 3 They don't really share similarities. / 3 I do not know if there is a parent company | 2 brand names are different / 3 They seem kind of similar, but I'm not certain. / 2 different brand names | 2 / 3 |
| they are both fortifying face balm but it doesn't now appear to me that there is any affiliation between the 2 brands | I don't believe they are but I have never heard of either of them 3 so I can't say for sure if they are some how connected | One was from Thrive and the other from Wldkat. I have never heard of either so maybe they are both owned from the same 2 company but to me they look like 2 different ones | I don't see any indication that they are affiliated but they very 3 well could be | 2 They are not the same name | 3 |

| | | | | | |
|---|---|---|---|---|---|
| It is hard to tell. Anything can be owned by any company so they very well could be owned by the same company. | | 2 They look like very different products. | 3 I am unsure. | 2 They look very different. | 2 |
| Different packaging and colors. | 2 Different packaging and colored package. | Nothing to suggest they are the same. Differeret packages 2 colors. | Packaging are different and colors are not the same. Nothing to 2 suggest they belong to the same company. | They have different packaging and there is nothing to suggest 2 they are the same. | 2 |
| One brand does not look as fancy as the other brand fifferent type and name | 2 One brand is more expensive than the other brand 2 different names | 2 The names, ingredients, and packaging are different 2 different name and type | 2 The companies seem to have two different missions 2 different vibe | The name of the brands and the type of ingredients they have 2 are different from each other 3 could be the same company | 2 |
| I don't know for sure.  Probably not the same company, but I really can't tell. | | 2 completely different designs and products | 3 I don't know for sure. | 3 It's possible, but I don't know for sure. | |
| They don't seem related | 2 No info connecting them | 2 The logos differ | 3 Couldn't tell | 2 No similarities | 2 |
| There are two different brands and companies. | 2 No indication they are connected. | 1 It looks similar to the other product. | | 2 One says Ursa Major brand, the other is Thrive brand product. | 2 |
| The second product comes from a company called Thrive, whereas the other has a product name/description on the product called Ursa Major. They could come from the same company, but it isn't clear. | | It seems that Thrive could be an umbrella company, whereas 3 Wildkat is a subcategory from this brand. | | 3 The names are different, but they could be related. It's unclear. | |
| the package looks similar | | 2 different name on the bottle | 1 both are good for skin care products. | 1 it's an addition to the other skin care product | |
| different aesthetics | 3 I don't know | 1 similar color schemes | | 2 only one had CBD i think | 3 |
| The aesthetics are different | The websites appear to be different and have different looks to 2 them | 2 Different sites, packaging, etc. | 2 They do not appear similar | 2 The products and sites look different | 2 |
| since the website looks different and the packaging | 2 since they are on different websites | 2 these have differenet names on the bottles | 2 since they are different | they have different names on the packaging and different 2 websites | |
| They have different packing, selling points, vibe, etc. none | you never know these days. you can't judge them by the surface 3 look | they are very similar products in terms of what they are selling 3 but have slightly different selling points and packakeping 3 can't tell | | 2 They have barely any similarities 3 can't tell | 3 |
| One is marked Ursa Major, the other is marked Thrive in such ways I'd assume these words are their brands. As they are not the same word, I'd think they were affiliated with different brands. | I wouldn't independently think they're affiliated, I'm only suspicious of their connection becuse you suggest it as a 3 possibility. | Thrive and WLDKAT are different words, even though they seem 2 to share similar goals and values. | I wouldn't think these products are made by the same company, 3 but maybe they are because you wonder if I do. | The first product was marked with the word Thrive, which I already know is a brand. The second product was packaged primarily-similar to the first product, but it was not marked with the word Thrive. I could only see the words Ursa Major perhaps 2 indicating the brand. | 3 |
| i can't tell | 3 because it's the way I see it | 1 both say thrive | | 3 i cant tell | |
| different logos | | 2 different name | 2 different names | 2 different name | 3 |
| They appear very different and there isn't anything similar about both websites or products | 2 They just appear to differently to me | 3 I just don't know | | 2 The products seem different and don't have similar labels | 1 |
| i don rknow what to say | | 3 i just dont know | | 2 two differnt company logos | |
| They look different from one another | | 2 They had different brand names on them | 3 I have no idea if they are linked in some way | 2 They have different brand names on them | 3 |
| Thrive product is powered by regenerative plants. | 3 They seem to both have the same goals in skin treatment. | 3 These products both state they are made from plant extracts. | | One product had the name Ursa Major and one had the name 2 Thrive.  One included CBD as an ingredient. | 2 |
| These two brands seem more similar but I still don't know. They both feel more geared towards an older audience and have a more simple approach to advertising. They both also feel to be nature-based products. | | They seem to have a different purpose and mission. WLDKAT feels more hip while Thrive feels more earthy. WLDKAT feels 3 more adventurous and unique while Thrive feels more classic 3 and simple. | | The brand seemed to have a different name. The layout of the product pages looked completely different. The website layout 3 as well was completely different. | |
| brands | 2 brands | 2 most of the content to be the same 2 diff brands | 2 most of the content to be the same 2 diff brands | 3 Features are completely different 3 different brands | 2 |
| I do not know. | | 1 Because, I think that a one is WLDKAT and the other is Thrive. | | 3 Because I do not know. | |
| They are clearly from two different companies even though they both seem to be for the same purpose. | Because there is no apparent connection based on the 2 screenshots I've been presented with | 2 I keep saying the same things. There is no apparent connection. | 2 N/A | They clearly state that they are from two different companies. I 2 didn't see any connections that would imply otherwise. | 2 |
| They have different company name | 2 They have their own names. | 2 WLDKT and Thrive is different company | 2 Different manufacturer and company name. | 2 ursa major and Thrive is different brand | 2 |
| The bottles looked different. | Because they both we for your face and although they had 1 different designed bottles I think they were for the same thing. | They were for 2 different things for skin care and they had 2 different brands. | 2 They were for different reasons of use. | 1 They were both made by the company thrive. | 2 |
| looks diffent | 2 different | 2 looks different | 2 looks different | 2 looks different | |
| one is thrive one is ursa major | 2 different company | 2 one was thrive and one was wldkat | 2 they are different brands | they look similar and i think i seen the brand. i know one was 1 called thrive | |
| They looked like they were on different websites, and from different companies , but I could be mistaken. | | They looked like they were from different company names and 3 on different websites. | | They appear to be from different companies and available on 2 different websites, with very different price-points. | 2 |
| Looks like Thrive is made by Regenerative Plants. | 2 Different qualities | 2 One is by WLDKAT the other by Regenerative Plants. | 2 Seems like different makers. | 2 One is Ursa Major, and the other is Thrive. | 3 |
| different names | | 2 Different names | 2 Different price points | 2 Different brand names | 2 |
| Don't know with the given information | | The brand names are different. The labeling on the bottle are 2 different. | 3 cannot determine with the information given. | 2 It appears to be different | 3 |
| For all the previously mentioned reasons | | Two different price points and looks like two different target 3 markets | | 3 In this case, I'm stumped. | |
| Because this seems clear from the announcement | 2 Because this seems clear from the announcement | 2 Because this seems clear from the announcement | 2 Because this seems clear from the announcement | 2 Because this seems clear from the announcement | 1 |

| Response A | | Response B | | Response C | | Response D | |
|---|---|---|---|---|---|---|---|
| thrive ursa major different brand names | 2 | doesn't say 3 It doesn't give that info | 2 | widkat thrive they have different brand names | 3 | no indication that they are not. no indication that they are. I did not see that information | 2 | ursa major lv thrive different brand names | 3 |
| | | | | They seem from different manufacturer and it's just wild guess. | | they can be connected and I am just guessing that. I am not sure | | | | |
| Seems from two different companies or manufacturers. They didn't not look similar | | 3 I have no clue. | 2 | I am not sure bout the answer. | 1 | about it. | 2 | they are products from different companies. | 3 |
| different brand names | | 2 company logos are different | 3 | I am not sure | | 3 They could be similar | | |
| Different color bottles | | 2 Different names | 2 | different brand names | 2 | different logos | | 2 same as before | 2 |
| different brand names | | 3 can't tell | 2 | Different names and price points | 3 | Again cannot really tell | 3 | Ursa Major vs Thrive Skin (different names) | 3 |
| It didn't really say on the first product what the company name was. | | | 2 | different brand names | 2 | too different | | 2 they have different brand names | 3 |
| different brand names | | 3 dont know parent companies | | They both have different company names on the product. | | I would have no way to know if they are affiliated unless I | | One is Thrive the other says URsa Major | 3 |
| | | | 2 | different names | 3 | look it up. | | 2 different brands | 3 |
| one is matte so they are not similar products | | 2 totally different from one another | 2 | very different ideas | 2 | d/k | | extremely similar products | 3 |
| They have different brand names | | 3 I have no information to suggest that | 3 | They have different brand names | 2 | not even similar POV | 1 | They have different brand names | 2 |
| Thrive vs. Ursa Major. Different. | | 3 Never heard of either one. | 2 | Wildkat vs. Thrive. Different. | | | 2 Ursa Major vs. Thrive. Different | 3 |
| | | | | they are both about the same type of product, just that one is | 3 | Never heard of either one. | | | 3 |
| both have different packaging but same type of product | | | 1 | for sensitive skin | | | | about the same type of packaging and look | 1 |
| The brands are different (Ursa Major vs. Thrive) so I am assuming they are by different manufacturers. But I suppose they could share a parent company. | | It would be possible for an affiliation such as a parent company but I don't know for certain as I am not familiar with either of 3 these brands. | | They appear to be two different brands (Wildkat vs Thrive) - 2 branding on the website screen shots are pretty different. They have the possibility to be in the same company, they look | | I don't think they are affiliated but there is always the possibility 3 that they are brands owned by the same parent company. | | The branding/style of the websites looks kind of similar. I don't 2 think they are affiliated but there is always the possibility. These web pages list are very different so they seem from two | 2 |
| The brand names on the products are different. packaging looks completely different, don't see a common brand name | | 3 I can not tell if those two companies are affiliated or not. price points and packaging seem so different that I would not 3 expect them to be related to one another | | similar 2 different company name 2 both diferents brands | | 3 I am not sure if those two companies are affiliated or not. 2 no apparent affiliation listed | | 3 different companies. 3 packaging and brand name are different | 3 |
| I don't know | | | 2 | 1 same | | 2 I don't know | | 1 They are from the same company | |
| Not sure I can easily articulate that. They both have different names and no indication that they are from the same company!! | | 2 I did not see anything that shows a relationship between them!! | | 2 They did not look similar nor alike in any way, shape or form. There is no indication that they are made by the same | 3 company!! | | It is what it is at least from my point of view and observation. 2 There is no indication that they are made by the same company! | | It is at least from my point of view and observation. 3 I am just not sure at all..that us all... 2 There is no indication that they are made by the same company! | 2 |
| Different names | | 2 Different | | They are very different. | | 2 I do not see the match. | | 2 Not the same company. | 2 |
| Different brand names on the bottles | | 3 I'm not sure. They just seem like different entities | | 2 Different brands, different websites | | 3 I'd have to do more research to tell | | 3 They seem like different companies, but I don't know | |
| Different labels | | 2 Because now I'm not so sure | | 2 Because it says | | 2 Different branding | | 2 Different branding | 2 |
| | | | | | | | | Thrive and Ursa Major... never heard of either, but they could both be part of a larger company that makes this type of | |
| no idea. these might be from the same parent company. Never heard of either so no way for me to know for sure | | | | parent company may be the same and just have these different 3 offshoots. I have no idea | | | | 3 product. | |
| i am not sure if they are made by the same company | | | | 3 i am not sure if they are made by the same company or not | | | | i am not sure if they are made by the same company | |
| Different brand and different web site. | | 2 Different brands | | 2 different brand names, different web sites. | | 2 different brand names, different web sites. | | 2 the web site for the 2 examples were different. | 2 |
| Same name | | | | 2 Different site name | | 1 Similar products | | 1 Same name | |
| | | | | the more I think about I am not really sure and I have never seen | | | | | |
| different names on bottle and one is cheap and one is medium priced. | | | | these products before. they sound nice so I would like to try 3 them though. | | | | I am not really sure. | |
| Different names on bottles and website | | 3 I don't want to guess and I wasn't very sure 3 Not sure | | 2 Different bottles and website names | | 2 Different companies | | 2 Different looks of website and bottle | 3 |
| | | different price range. the one looks acne friendly, and the brown | | they have the possibility to be in the same company, they look | | | | | |
| different website fonts, and different price range | | 2 bottle looks like it would be bad for skin | | 3 similar | | 2 different logos | | 2 different website appearance | 2 |
| different company names, different logos | | 2 different logos | | 2 different company name | | 3 different logos | | 2 different company name | 2 |
| both product is diffencts brands | | 2 is diferents | | 2 both diferents brands | | 3 2 diferents | | 2 diferents brands | 2 |
| design style is different | | 2 style different | | 1 same | | | | 1 same style | |
| They have different names and a different look. | | 3 I can't tell | | 2 They have different names and a different look | | 3 It's hard to tell | | 3 They have similar colors but different names so I can't tell | |
| different names | | 3 I don't know the products well | | 2 one says sezzle the other doesn't | | 3 one says sezzle the other doesn't | | 3 don't see a common name | |
| Didnt see a company name on first bottle | | 3 Didnt see a name on first bottle | | 3 Couldnt make out the comapny | | | | 2 Different names on bottles | 3 |
| I am not sure | | | | 3 I can't tell the relationship between the two | | | | 2 Comes from two different companies | 3 |
| | | | | Because one is made from plants and the other one is derived | | Because there weren't any details that stood out about which | | | |
| The image does not provide this information. | | | | 2 from oats and milk. | | 3 companies are in affiliation with these products. | | 3 One says Ursa and the other says Thrive. | 3 |
| different companies | | 2 there are no links | | 2 there are no links | | 2 no links | | 2 the manufacturers are different | 3 |
| Different names | | 3 I have never heard of either, so not sure if there is an affiliation | | 2 different names | | 3 these questions are repetitive | | 2 Different company names | |
| | | they could be owned by the same parent company but dont | | they don't look at all similar, but the bottle top dispensers are | | | | the color scheme and fonts are inconsistent, and the price points | 3 |
| very different looks with colors, fonts, etc | | 3 seem to be from the same line | | 3 the same | | | | 2 were very different | 2 |
| Different names and logo | | 2 Different logo | | 2 Different name and logo | | 2 Different logo | | 2 Different logos | 2 |
| they are both so different | | | | 2 one is vegan | | 2 they each have their own company | | 2 one is from an auto ship company | |
| Different company names but might be different branding | | 2 | | Different names, Ursa Major and Thrive | | 3 Sometimes companies have different branding | | 3 Could have different product lines from the same company | 3 |

| Q21d | Q18e  Q19e | Q20e  Q21e | Q18f  Q19f | Q20f  Q21f | Q21g | Q21h | Q22 | Q23 | Q24 | Q25 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 I think they're different, but you said not to guess. | | 3 They're probably different, but I agreed not to guess. | | | | | | | |
| different names. | 3 thrive and wildcat toodiffrent names | 2 thrive and wildcat toodiffrent names | 2 diffrent name widget and run | 3 idffrnet names of brand. | 865 | 1 | 2 | 5 | 17 | 1 |
| | | | wild kai, and ursa do not tell me they are affiliated with one | | 865 | 1 | 2 | 5 | 9 | 2 |
| | 3 i dont recall seeing the same name for each product | | 1 from the same company | | | | | | | |
| | | | 3 another, even though they may be | | 865 | 1 | 2 | 5 | 33 | 1 |
| I do not know if they have a parent company in common that makes these products. | 2 They are different brands. | 3 They could share the same parent company though. | 2 There are two different brands. | 3 They could share the same parent company though. | | | | | | |
| because they are all skin care products they might just be different lines of products or they might just be different in general | thrive looks high end and the other product looks like a bargain | they just arent on the same brand one looks expensive and one | the packaging was close enough that it looks like that they are | | 865 | 2 | 1 | 5 | 19 | 3 |
| same concept, different brands | 2 bin find | 2 doesnt | 1 from the same company | 2 the names are different | 865 | 1 | 2 | 4 | 42 | 2 |
| Different packaging | 2 the brands are different | 2 looks like a different brand | 2 two different brands | 2 Different packaging | 865 | 1 | 2 | 2 | 46 | 2 |
| | 2 Different names on packaging | 2 Different packaging | 2 Different names on packaging | | | | | | | |
| I don't see the connection between them | 3 one has cbd and one oat milk | | 3 have different color packaging | | 865 | 1 | 2 | 4 | 25 | 1 |
| | 3 I don't see the connection | | 3 They look a bit similar styled | | 865 | 1 | 2 | 5 | 35 | 2 |
| they dont share any branding or name | 2 one was called will kat and the other was called thrive | 2 i did not se any signs of similar branding | 2 one was called widkat and the other was called ursa major | 2 they did not look affiliated at all | 865 | 1 | 5 | 38 | 2 | |
| | 3 They look so different from each other | | 2 The brand names are different | 3 I just don't know | 865 | 3 | 1 | 5 | 43 | 3 |
| | 1 they look similar | | 2 they look different | 2 I don't think so | 865 | 1 | 1 | 2 | 9 | 2 |
| | | | While the packaging is very different, they have many of the | | | | | | | |
| Not sure. | 2 they look very different | 1 Both CBD products. | 3 same qualities. | | 865 | 1 | 2 | 3 | 10 | 10 |
| Their messages and descriptions feel far too different when compared to each other. | Their marketing approach and overall package design contrast | The prices are description matches slightly to make it believable | These products and packaging are far too different for them to | The prices and design approach do not feel like they are a part | | | | | | |
| | 2 very much when compared together. | 1 that they were associated with each other. | 2 be connected in anyway. | 2 of the same brand. | 865 | 1 | 2 | 3 | 38 | 3 |
| | 2 The packaging and names appear to be very different. | 3 I have no way of knowing that information. | 2 The packaging and names appear to be very different. | 3 I have no way of knowing that information. | 865 | 3 | 2 | 4 | 6 | 1 |
| it doesnt seem to match the same company | 2 it has completely different outtakes on facial cleansers | 2 they dont seem like the same makers to me personally | 2 they have completely different images and ingredients | It is possible the companies may merge or have several different | | | | | | |
| I would think that they aren't connected and that they are competitors in the same market but the question makes me | | | | 3 products on the market at once | 865 | 1 | 2 | 42 | 1 | |
| think otherwise. | 2 One is Thrive the other is Widkat | 2 They seem like they are competitors. | 2 One is Ursa Major the other is WldKat | I would imagine that they are also competitors in the same | | | | | | |
| | Thrive is at the top of one website; WildKat is at the top of the | | | 3 market | 865 | 1 | 1 | 3 | 9 | 9 |
| never heard of either one. | 2 other | 3 Never heard of either one... | 3 No name at the top of the one... | | | | | | | |
| | | | They  look like different products but i think that they come | | 865 | 1 | 2 | 3 | 43 | 4 |
| I did not see any connections | 2 it is from different companies | 2 it is from a different company | 3 from different companies | | 865 | 1 | 2 | 4 | 1 | 1 |
| | 3 hard to read label | | 1 similar ingredients | | 865 | 1 | 2 | 3 | 30 | 2 |
| | 3 Neither is familiar to me.  Don't know who makes them. | | 3 Neither is familiar to me.  Don't know who makes them. | | 865 | 1 | 2 | 3 | 9 | 2 |
| Because thrive is good they can use there name | 2 Thrive is stand alone | 3 no clue | 2 It has to different names | 3 They could be | 865 | 1 | 2 | 4 | 1 | 6 |
| Because they don't look similar at all. | 2 The brand was different on the website and on the actual items | 3 Sometimes companies are affiliated and I have no idea about it. | 2 One is muted and the other is so colorful | 3 I'm not really sure if they could be affiliated or not. | 865 | 1 | 2 | 6 | 13 | 3 |
| Most companies are affiliated | 1 They were from the same brand | | 2 They don't seem connected | 2 They had two different name brands | 865 | 1 | 1 | 5 | 43 | 3 |
| dont know | 2 different brand | 3 dont know | 2 different brand | 3 dont know | 865 | 1 | 2 | 6 | 49 | 3 |
| I don't see any mention of the different companies. | 2 Brand names are different | 3 Not enough information. | 2 Brand name is different. | 3 I don't get enough information. | 865 | 1 | 1 | 5 | 13 | 3 |
| Because there is nothing in either picture that shows them to be related in any way. | 2 One says WLDCAT the other says Thrive Skin. | 3 Because there is no way for me to know that. | 2 They don't look like they are related in design, looks or name. | 2 There is nothing to show me they are related in any way. | 865 | 1 | 2 | 3 | 3 | 1 |
| | I think due to the varying site and bottle differences these are | | These products visually look so different that I can only imagine | Without knowing the companies I can't make a judgement on if I | | | | | | |
| | 2 from separate companies. | 3 I'm simply unsure if they are affiliated. | 2 that these would be different companies producing them. | 1 believe they're affiliated. | 865 | 1 | 1 | 2 | 38 | 3 |
| | | They were from different brands, but both products had to do | The first one was WLDKAT and the second product was from | They were from different brands, but both products were skin | | | | | | |
| different brands but skin care related. | 2 First product was by Thrive and the second was WldKat | 2 with skin care. | 2 Ursa Major. | 2 care related. | 865 | 1 | 2 | 5 | 9 | 4 |
| diffent companys | 2 it is cbc oil diffrent compo\ant | 2 diffrent companys | 1 same company diffrent orrduct | | 865 | 1 | 2 | 2 | 9 | 1 |
| | they do have some similarities but i do not think they are owned | | | | | | | | | |
| | 2 by the same company | 2 it just doesn't seem like they are | 2 they do not seem to be connected | 2 because i do not see a connection | 865 | 1 | 2 | 2 | 5 | 4 |
| they arent | 2 they arent the same brand | 2 they are different comletely | 2 because they look completely different | 2 because they make the same type of thing but are so different | 865 | 1 | 2 | 1 | 22 | 1 |
| there is not enough information | 3 there is not enough information to make that conclusion | | 2 one said ursa major and the other had a different brand | 3 i didnt see enough information to make that conclusion | 865 | 1 | 1 | 5 | 43 | 2 |
| i cant say because i dont know the name of the second company | 2 one was thrive one was wild kat | i didnt notice anything that would show me they were | the products didnt have the same design type anything and i | i didnt really notice anything that would show me they were | | | | | | |
| | | 2 connected | 2 didnt see a company name on the second product | 3 connected | 865 | 3 | 2 | 2 | 28 | 3 |
| The bottles do appear to be of similar design, so they could be | They could use the same source to obtain the CBD, but more | | One is Ursa Major and the other is WldKat.  Also the color | Again, different design schemes and one has CBD infused in it | | | | | | |
| related. | 2 than likely are made by different companies. | 3 Because there is no way for me to know that. | schemes are completely different and one has CBD infused in it | 1 while the other does not. | 865 | 1 | 1 | 3 | 43 | 4 |
| | 3 I can not tell | | 2 and the other does not. | | 865 | 1 | 1 | 4 | 43 | 3 |
| | | | 1 They have the same benefits | | | | | | | |
| Because I don't know | 2 different brands and ingredients | 2 I am not sure | 2 Different websites and ingredients | 3 Because I don't know | 865 | 3 | 1 | 5 | 20 | 4 |
| The THRIVE brand name ones are on a website for the THRIVE brand, while the other completely separate named URSA MAJOR | One is branded WLDKAT, and the other is branded THRIVE. | All the same reasons - different brand names, different styles, | One is made by a brand called WLDKAT, and another is made by | The brand names are just too different, the packaging is different, the vibe is different. Just seems like a very different set | | | | | | |
| doesn't seem anything like the thrive brand. | 2 These are 2 different brands. | 2 different packaging. | 2 a brand called URSA MAJOR | 2 of brands. | 865 | 1 | 1 | 5 | 38 | 3 |
| | 2 there are 2 different company names | 3 there is no way I can know that unless I looked them up on line | 3 only one has a company name | | 865 | 1 | 2 | 4 | 9 | 3 |
| Doesn't seem to be | 2 not at all similar | 2 very different | 2 different logos | 2 different websites | 865 | 1 | 2 | 3 | 9 | 3 |
| | 3 Not sure | | 2 The names were different | 2 Two different companies | 865 | 3 | 2 | 5 | 33 | 3 |
| they are connected with of each other that's why | 1 like that same that's why | | 1 they are same that's why | | 865 | 2 | 1 | 6 | 43 | 8 |
| Because the names are clearly printed on the bottled | 2 One is Wild Kat and the other Ursa Major | 2 Different names are printed on the bottles | 2 Because one is from Ursa Major | 2 Because different names are on the bottles | 865 | 2 | 2 | 3 | 10 | 2 |

Thrive Final Raw Data.xlsx

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | N1 | N2 | N3 | N4 | N5 | N6 |
|---|---|---|---|---|---|---|---|---|---|---|
| The logos and font etc. just don't look similar enough | The packaging and names look way too different to be from the same brand. | Again, because they seem very different. The vibe the packaging gives off seems like it would appeal to different types of consumers | 2 Because the packaging is so different (white v. colorful) | 2 They look like they are marketed to different audiences. | 865 | 1 | 2 | 5 | 33 | 4 |
| similar fields but completely different products | 2 these are two different products | 2 products produced by different companies | 2 different brandnames for these products | 2 i feel they are different | 865 | 1 | 1 | 6 | 20 | 5 |
| this survey makes no sense who cares | 2 The products are too similar to be from the same company. | 2 Products are too similar | 2 It has different names and different ingredients | 2 I see no similarities | 865 | 1 | 2 | 2 | 42 | 3 |
|  | 2 so different | 2 look different and different packaging | 2 different concepts | 2 Like I said before | 865 | 1 | 2 | 4 | 9 | 4 |
|  | 2 products seem different | 2 different | 2 brand is different | 2 different | 865 | 1 | 2 | 2 | 35 | 1 |
| unable to see association | 2 one is wildkt the other is thrive | 3 nothing indicating connection | 3 I still don't know if theyre associated, nothing indicates it |  | 865 | 1 | 2 | 5 | 32 | 5 |
|  | 2 Different packaging | 3 No idea | 2 Different packaging | 3 No reasoning | 865 | 2 | 2 | 5 | 19 | 4 |
| I seen 2 different brands | 3 I could not tell |  | 2 I seen 2 different brands on the products | 3 Just not sure | 865 | 1 | 1 | 1 | 30 | 1 |
|  | 2 The branding is different on the photos | 2 It seems like they focus on different selling points | 2 Different branding | 2 They seem to focus on different things | 865 | 1 | 2 | 6 | 32 | 2 |
| It seems if its specializes in that area | 2 Different lables and the images on the product | 2 They just look completely different | 2 different names | 2 names and the website | 865 | 1 | 2 | 5 | 40 | 9 |
|  | 2 websites had diff names | 1 both deal with CBD ingrediants | 2 diff names | 2 nothing similar about them | 865 | 1 | 2 | 5 | 9 | 6 |
|  |  |  |  | It looks as though they are sister companies or something to that effect. Different product lines, but same company. |  |  |  |  |  |  |
|  | 3 Because I'm confused. |  | 2 I changed my mind. | 1 Something along those lines. | 865 | 1 | 1 | 5 | 47 | 5 |
|  | 2 different names | 3 couldn't tell | 3 didn't see any same name | 3 I'm not sure who makes them | 865 | 1 | 2 | 5 | 14 | 3 |
|  | 3 I didn't lok at who makes the product |  | 2 they don't look similar | 3 I'm not sure who makes them | 865 | 1 | 2 | 5 | 7 | 10 |
|  | 3 nothing in the ads to indicate an association |  | 2 nothing similar in the ads | 3 how would I know just from the ads? | 865 | 1 | 3 | 4 | 31 | 4 |
|  |  | In my opinion, if they were the products would be integrated together and offered as components of a skin care system. | The labels do not clearly indicate just who the manufacturers are. | They do not appear to be related. If they are, they are doing a poor job of integrating their products into a single line. | 865 | 1 | 1 | 3 | 17 | 1 |
| The design and feel look different | 2 These products look totally different | 2 The products don't have the same feel | 2 The design is completely different between the two | 2 The products are totally different | 865 | 2 | 2 | 5 | 46 | 6 |
|  | 2 I base my view on the pictures presented | 2 My view is based on the pictures presented | Based on the pictures of both products they appear to be from 2 different companies to me. | 2 I am not sure because I don't know either company | 865 | 1 | 2 | 3 | 46 | 3 |
| it is hard to say for sure. The packaging and feel are similar, but does not mean they are affiliated. | i would say diffrent because the labels and packaging are 2 different. | it is hard to tell by just looking at an ad. There would need to be 3 research done to find out for sure. | the packaging looks completely different. it also looked like it 2 said Wildkt on one product and ursa major on the other. | it is hard to say for sure. The packaging looks so natural 3 ingredients but does not mean they are affiliated. | 865 | 1 | 2 | 4 | 7 | 2 |
|  |  |  | Like I stated before, they are shown as two separate companies, but could theoretically be associated (come from) the same 3 manufacturer. |  |  |  |  |  |  |  |
|  | They are both unique (and 'premium') skin care products, and 3 corporations buy multiple entities these days. | 2 It doesn't have a similar feeling at all | 2 They look completely different | 2 They look too differently | 865 | 1 | 1 | 4 | 9 | 4 |
| They seem too different |  | 3 I'm not sure where to base it off | THEY DO NOT LOOK LIKE THEY ARE MADE FROM THE SAME 3 COMPANY BUT THEY MAY BE RELATED. |  | 865 | 1 | 1 | 5 | 46 | 7 |
| just do | 2 THEY ARE UNDER A DIFFERENT BRAND. | 3 BECAUSE I DID NOT SEE ANYTHING RELATING THEM. | 2 different layout and products | 3 just don't know | 865 | 3 | 2 | 6 | 33 | 2 |
|  | 2 different bands | 2 different | 2 The brand name doesn't mean manufactured by. |  | 865 | 1 | 1 | 4 | 7 | 4 |
|  | 2 The brand name doesn't mean manufactured by. |  | 2 The brand name doesn't mean manufactured by. | 3 they could be affiliated | 865 | 3 | 1 | 6 | 22 | 2 |
| they could be affiliated | 2 I have brand names. |  | 2 they have different brands | 3 they could be affiliated | 865 | 1 | 1 | 3 | 17 | 2 |
| I think the designs are too different. | 3 They just look different to me. | 3 they might be affiliated | 3 They just don't look like they fit together. |  | 865 | 1 | 1 | 3 | 42 | 2 |
| There is nothing to suggest otherwise. Different names and brands all around. | They have 2 different brand names, sold on 2 completely different websites, and don't look anything like each other. | There's no reason to assume otherwise. They have completely 2 different brand names. | 2 Once again, different brand names. | They have 2 completely different names. If they would be affiliated I would assume there would be something implying 2 that they come from the same parent brand. | 865 | 1 | 2 | 5 | 38 | 3 |
| They may or may not be affiliated with one another. | 2 Their names are different | 2 They seem to be two different companies. | 2 Two different companies with different names. | 2 Two different company names. | 865 | 1 | 1 | 3 | 46 | 3 |
|  |  | i am not very familiar with these brands so i do not know for 3 sure |  |  |  |  |  |  |  |  |
| because they dont have the same label | 2 different brand names | 2 no connections | 2 they seem like two different brands | 2 because they look diffrent | 865 | 1 | 2 | 5 | 25 | 4 |
| product looks different | 2 diffrent brands | 2 CBD | 2 its the labels | 2 products look different | 865 | 2 | 1 | 4 | 46 | 2 |
| because their not | 2 one contains CBD | 2 because their thrive and safron | 2 products look different | 1 because their different | 865 | 1 | 2 | 4 | 4 | 1 |
|  | 2 one was thrive one was safroin |  | 2 because they were different | Because they don't mention having or being with the other |  |  |  |  |  |  |
| their different brands and don't mention working with the other. | 2 Different brands with different names and designs. | 2 mention them being together. | Because the names are very different and design. 2 The descriptions seemed similar. | 2 product. | 865 | 1 | 2 | 5 | 10 | 4 |
| I didn't see any connection. | 2 Completely different color schemes. | 2 They seemed to be different. |  |  | 865 | 1 | 1 | 5 | 38 | 4 |
| I'm neutral about it | 2 Thrive was for only one | 3 I'm neutral about it | 2 I'm neutral about it | 2 I'm neutral about it | 865 | 1 | 1 | 2 | 43 | 3 |
|  | 2 they are different companies the logo says it all | 2 i do not think they are affiliated at all | 3 i do not know if there is a connection between these companies |  | 865 | 3 | 2 | 3 | 7 | 3 |
|  | 2 design are so different | 3 need more info | 3 need more info |  |  |  |  |  |  |  |
|  | 2 the style of packaging is different | 1 Both products have similar formulas | 2 they both have different names on the label | 1 same type of formulas | 865 | 1 | 1 | 6 | 23 | 3 |
|  |  |  |  | Hard to tell. The ads seem to have a quite different physical |  |  |  |  |  |  |
| It doesn't say they are related | 3 I have no idea. |  | 2 Ursa Major and Widkat seem like they're different companies. | 3 setup. | 865 | 1 | 1 | 6 | 3 | 3 |
| not suree | 3 I'm not familiar with brands |  | 2 One if from Ursa Major and other Wildkat | 1 because I don't say if they are related | 865 | 1 | 2 | 6 | 5 | 10 |
|  | 2 different bottles | 1 similar products | 2 different products | 3 different products | 865 | 1 | 2 | 3 | 7 | 3 |
|  | 3 I'm not sure if they are owned by the same company. |  | 3 I'm not sure if they are owned by the same company. |  | 865 | 1 | 1 | 6 | 25 | 3 |
| I can't tell | 2 They don't seem like the same brand - too different. | 3 I can't tell from these images alone. | 2 They are completely different from each other, no similarities. | 3 I can't determine | 865 | 3 | 2 | 3 | 37 | 10 |
| May be different lines within the same company | 2 Different packaging and different price points | 3 May be different lines within the same company | 2 Different packaging and different price points | 3 May be different lines within the same company | 865 | 1 | 2 | 5 | 49 | 7 |
|  | 1 Page description and images are formatted similar. |  | The way the products are described and the page format makes 1 me believe so. |  | 865 | 1 | 1 | 5 | 3 | 4 |
| No way for me to know the answer to this question without researching | 2 different brand names so i'm guessing | 3 No way for me to know without researching | 2 again different brand names so i'm going with that | they could be affiliated no way to know without looking them 3 up online | 865 | 1 | 2 | 5 | 37 | 10 |
| Perhaps they have a parent company but they are presented and appear to be different | 2 Looks like diffrent product from differnt companies | 3 its impossible to tell from these images | 2 They seem unaffiliated to me |  | 865 | 1 | 1 | 5 | 21 | 5 |
| they didn't seem to be related | 2 one was thrive one was kat | 2 i saw no affiliation | 3 it was unclear | 3 They just are profiled differently | 865 | 2 | 1 | 1 | 33 | 2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Two different marketing aspects | 3 Too hard to tell It is not clear on the product who the manufacturer is. Could they be the same - yes but I am not sure since it isn't clearly 3 specified. | | 2 Seem different | 1 Similar products | 865 | 1 | 1 | 5 | 9 | 2 |
| | | | I do not see any manufacturer's name on either of these 3 products (again). | | 865 | 1 | 2 | 4 | 25 | 3 |
| | 2 TWO DIFFERENT COMPANIES SOLD ON DIFFERENT WEBSITES They could be affiliated for all I know even though they look so different it could be for marketing to different groups and that is 3 why such a difference | EACH COMPANY WAS SOLD ON DIFFERENT WEBSITES AND HAD 2 DIFFERENT COMPANY NAMES | DIFFERENT COMPANY NAMES AND UNDER A DIFFERENT 2 WEBSITE | EACH PRODUCT WAS SOLD UNDER DIFFERENT BRAND AND 2 WEBSITE | 865 | 2 | 2 | 5 | 35 | 3 |
| | | | Wild Kat was the glow serum and the other one I forgot 2 namebut is a balm for your face by another company | They were different product sold on different sites to best 3 knowledge of what i seen | 865 | 2 | 2 | 3 | 10 | 3 |
| I noticed the different logos and brands. That makes me believe that they are not associated The price point and look. They don't look similar at all, unlike other brands that branch out. Usually, there is a similarity in marketing. | The first one was called WLDKAT the other one has a different 2 logo and name | They could be because they have a similar vibe but i dont believe 3 they are | 2 Different webpage and logos | 2 They look completley different from each other | 865 | 1 | 2 | 3 | 3 | 2 |
| | Different website & vibe (one is more beachy themed and one is 2 high-end) | 2 There were no similarities that I could find | They look similar in theme and packaging, but the claims are 3 different. | | 865 | 1 | 2 | 3 | 16 | 1 |
| | 2 Because the sites look different | 3 Because I am not sure | 3 Because I'm not sure. | | 865 | 2 | 2 | 3 | 30 | 6 |
| the look like their sister sites | 3 I am not familiar enough with the brands to know | 3 Because I do not know enough about the brand | | 865 | 1 | 2 | 2 | 1 | 4 |
| | 2 the logos were different | 2 they dont have anything alike | 2 they dont have anything alike | 865 | 1 | 2 | 5 | 33 | 4 |
| | 1 they look similar I was not able to see or noticed any word or terminology that would associate these two products to affiliates or the same | 1 they are similar | | 865 | 1 | 1 | 5 | 32 | 4 |
| And, they could also be affiliated and I am not aware of this. | 2 brand. | 3 There is a possibility, but I really do not know. | 3 I have never seen these brands of skin care before. | | 865 | 1 | 2 | 5 | 9 | 1 |
| Different websites. different brands different compaies on the logo | 2 Different website. 2 different brand 2 one is from saffron and the other from thrive | 2 Different websites. 2 different brands 2 they say different brands | 2 Different webs. 2 different names on the label | 2 They are different companies 2 different names 2 different companies | 865 | 2 | 2 | 2 | 1 | 2 |
| | | | | | 865 | 1 | 2 | 4 | 35 | 2 |
| | | | | | 865 | 1 | 1 | 5 | 43 | 2 |
| Not sure if owned by same parent company different brands | 2 They are different brand names 2 different brands listed | 3 Not sure if they're owned by the same parent company 2 different names packaging looks different but need to see the back label for | 2 They had different name brands 2 they have different brands | 3 I am not sure if they are owned by the same parent company 2 different names | 865 | 1 | 1 | 5 | 40 | 2 |
| | | 3 further information | 2 different labels | 3 need to see the back of the product | 865 | 1 | 2 | 4 | 42 | 2 |
| need to see the back of the product for further information | 2 packaging is different 2 one is thrive other is wildkat | 2 they are different names | 2 one is ursa major other is wldkt | 3 i couldnt tell | 865 | 1 | 2 | 3 | 9 | 4 |
| | | | | | 865 | 1 | 2 | 5 | 32 | 5 |
| These two companies may have different ideas and innovative ingredients and might help each other coming up with products for the greater good. I guess in a good business model business coud help each other more than competing | 2 they are not the same 2 differant brand | 2 I think that these tow companies have very different visions. 2 no reasons | 3 I am unsure 3 none | | 865 | 1 | 2 | 4 | 32 | 1 |
| | | | | | 865 | 2 | 1 | 3 | 25 | 2 |
| Because I am not familiar with these products | 2 The names are different 2 seemdifferent | 2 Different styles 3 idont know | 2 Different brands 2 nothing shows me they are connected | 2 Different packaging styles 3 because isee nothing incommon | 865 | 1 | 2 | 4 | 13 | 2 |
| | 2 looks like different websites different products | 3 I never saw these sites | 1 Its probably disruptive | | 865 | 1 | 2 | 3 | 13 | 3 |
| | They both CBD products so it's possible, but the price points are so different. I tend to think parent companies have different | | I think the price point and the type of product is really similar, | | 865 | 1 | 1 | 2 | 9 | 2 |
| I think if they were they would be more similar in price and ingredients. | 3 price points/product quality. | | 1 just different branding to cater to different audiences. | | 865 | 1 | 2 | 5 | 32 | 10 |
| | 1 Both brands are thrive and both have cbd | | 3 It's hard to say | | 865 | 1 | 2 | 3 | 10 | 3 |
| different name brands | 2 different compays | 2 different companys | 2 different companys | 2 different companys because a lot of these skin care products are mass produced | 865 | 1 | 1 | 3 | 4 | 2 |
| | 1 Because I SAID SO | | 2 the label and name and product is very different. | 1 from the same companies . | | | | | | |
| n/a | 3 i see no common logo or nothing | | 3 don't seem as so | | 865 | 1 | 1 | 3 | 32 | 4 |
| I dont know if they are connected | 2 different brand names | 2 different brand names | 2 branding name is different | 2 think the names are different | 865 | 1 | 1 | 6 | 42 | 4 |
| no reason. | 2 they look all different. | 2 no reason to think so. | 2 different brands. | 2 i have no clue. | 865 | 2 | 2 | 2 | 27 | 2 |
| brand product | 2 product name Because the first product was made in THRIVE SKIN and the | 1 skin care product | 2 for  distin brand | 2 Why do you say that | 865 | 1 | 1 | 3 | 13 | 6 |
| | 2 second product made in SAFFROAN | 1 Because it produces the same products I don't know either company so I have no idea if they are | 3 not sure | | 865 | 2 | 1 | 6 | 6 | 5 |
| I have no clue it the companies are connected | 2 Seems that both have different company brandings. | 3 affiliated. | 2 The company brandings look like different companies. | 3 Cannot tell by the label. | 865 | 1 | 1 | 5 | 43 | 3 |
| | 3 Don't know | | 3 Don't know manufacturers | | 865 | 2 | 1 | 5 | 31 | 1 |
| | 1 bottle the same | | 3 no info | | 865 | 1 | 2 | 3 | 36 | 10 |
| need more info | 1 they both contain CBD | | 3 they could because they both have pump applicators | | 865 | 3 | 1 | 5 | 37 | 3 |
| I don't really know. It just doesn't seem like it would be affiliated with each other. | 3 Seems like different company's but they both use CBD. | | One uses CBD, the other doesn't. I would think a company 2 would use it all around. | I don't think they are but not sure.  One uses CBD and the other 3 doesn't. | 865 | 1 | 2 | 6 | 20 | 6 |
| | | | | | 865 | 1 | 2 | 2 | 10 | 1 |
| I just don't know. unable to see a link | 2 Looks different and different company symbol. 3 not enough info to determine | 2 Different symbol. | 2 Looks different to me. 2 nothing in the images to indicate a relationship | 2 They look different. 3 don't see a connection | 865 | 2 | 1 | 5 | 46 | 2 |
| | | | | | 865 | 1 | 2 | 6 | 31 | 4 |
| ones a serum ones a moisturizer idk | 2 one company is WLDKAT and the other is thrive. 1 same product type I'm not a hundred percent sure so instead of guessing I picked I | 2 yes it was really important to me to do this. | 2 ursula and WLDKAT where the band two different names. 2 No resemblence. To me it seemed like there was no similarities in The Branding at | 1 yes it was really important to me to do this. 1 Because they are. I am not 100% sure so I would rather just say I don't know | 865 | 2 | 2 | 5 | 9 | 2 |
| | 3 don't know | | 2 all | 3 instead of guessing | 865 | 1 | 1 | 2 | 47 | 2 |
| | | | | | 865 | 3 | 2 | 3 | 10 | 2 |
| They're very different products. | 1 They're the same brand. | | 2 The product categories are different. | 2 The products' offerings are very different. | 865 | 1 | 1 | 3 | 49 | 2 |
| | 2 Completely different aesthetics | 2 Again, they have completely different aesthetics | 2 Completely different aesthetic | 3 Completely different aesthetic | 865 | 1 | 1 | 3 | 28 | 3 |
| I feel they would have referenced the same name if there was a connection!! | 2 They are made by different companies-Wildkat and Thrive! | 2 They have different company names! | 2 They have different company names! There was not enough information on the packaging or | 2 They have different names!! | 865 | 1 | 1 | 6 | 38 | 3 |
| | 3 The descriptions and packaging were vastly different | | 3 description to give me an informed guess. | | 865 | 1 | 1 | 5 | 38 | 3 |

| Col 1 | Col 2 | Col 3 | Col 4 | Code |
|---|---|---|---|---|
| | 3 They could be affiliates. Not sure. | | | 865 1 2 4 32 2 |
| | 2 Im not sure | 2 Im not sure | 3 I'm trying hard but unable to connect the two in any way. | 865 1 2 2 33 2 |
| | | | 3 I cant tell | |
| I don't see any connection between the two products on a packaging, naming convention, or anything else that would tell me they're affiliated with one another. | The company names are different, Thrive and WLDKAT, so I'm pretty sure they're not the same company. The products seem quite different design-wise. | I don't see much of any connection between these two products, despite being similar on a face-value level. I don't believe the two companies have much of anything to do with each other. | With the similar animal motifs, and in similar industries, I could see they're products of two companies that are more closely affiliated. | 865 1 1 3 43 2 |
| | I don't see any correlation between the two that would make them the same brand or made by the same 2 company/manufacturer. | I don't think they look similar enough for me to make that 2 assumption of affiliation between the two. | They look completely different from each other so I don't think 2 that they are connected to each other at all. | 2 I don't see any affiliation between the two whatsoever. Same as my prior answer. I don't know why they would be affiliated either | 865 1 1 3 32 3 |
| They just don't seem like they would be | 2 different brands, different website | 2 different | The brand names are different and the packaging is totally 2 different | 1 I think so | 865 1 1 5 32 4 |
| | 2 company names were different | 2 these are two different skincare product | 2 company names are different | | 865 1 1 5 32 4 |
| No clear affiliation or connection stated anywhere. different labels | 2 the brand names are totally different. | no clear affiliation or connection stated anywhere on the 2 products or their descriptions. | they had clear labels stating very different brands. if it was the 2 same brand then it is very unclear. | I believe that the brands were not clearly shown to be related 3 for both products or associated/affiliated in any way. | 865 1 1 3 43 2 |
| | 2 different labels | 2 the labels | 2 the labels | 2 the labels | 865 2 1 3 31 1 |
| Not sure | 2 Different packaging | 3 Not sure, just a guess | 2 Different packaging | 3 Not sure, could be possible. | 865 3 1 3 46 4 |
| i dunno | 2 different names | 2 different names | 2 different names | 2 look different | 865 1 1 5 13 8 |
| | 1 they both have CBD | | 2 one has CBD the other does not | 3 I am not sure | 865 1 1 5 17 6 |
| two different products | 2 they both were two different companies | 1 I dont believe they work with one another | 3 im not sure if it was from same or different companies | | 865 1 1 4 32 3 |
| | The background images and the format of the website and the 2 product images are different. | 1 I beleive companies can intergrate and work with one another | I do not have enough information to make such claim. They 3 could/couldn't be I'm just not 100% positive. | | 865 2 2 4 10 3 |
| They are two companies selling the same type of products | 3 i dont see any branding info that tells me ys or no. | | 3 theres no information telling me one way or another. | One company thrives on usage of CBD and the other product 2 does not have that ingredient | 865 1 1 6 49 5 |
| | 1 Both are from the same company Thrive | | 2 Both products are made with different ingredients. | the descriptions seem to be completely opposite of what similar 2 companies would offer | 865 1 2 5 9 2 |
| | 1 the bottles have the same shape and labeling | | 2 the design of the labeling and descriptions of ingredients | | 865 1 1 2 46 5 |
| They don't look like they're related | 2 The branding is completely different | 3 They don't look like they're related | The branding and packaging and websites look completely 2 different | 2 They look completely different | 865 1 2 5 38 5 |
| I cannot tell whether the companies and products are related | 3 I just don't know | | 2 The products are distinctly different. | 2 I think the products are too different | 865 1 2 5 10 6 |
| | 3 I have heard of "Thrive" but not the other brand "WldKat" | | 3 They don't seem to be alike only by type of product. | | 865 3 2 3 17 4 |
| | The appeared so radically different from description to bottle 2 type that I thought they were from different manufacturers. | I do not know if they are related, I did not see anything to think 3 so but it's definitely possible. | I saw no similar names or evidence that they were from the 2 same company. | 2 I saw nothing that alluded to the companies being connected. | 865 1 1 3 37 2 |
| I don't feel that they are. | 2 the products are nothing alike | 3 dont know | 2 made by different companies | 2 different companies | 865 1 2 2 35 1 |
| | 2 they have different brand names. | 2 They are separate. | 2 They had different brand names. | 3 One could be a different line from the same company. | 865 1 2 3 40 2 |
| fgftgfvgt | 2 The look completely different. | 2 bvgjbg | 2 hvggvg | 2 hkvfjgcgjgj | 865 1 2 3 49 9 |
| | 2 different names | 3 doesnt appear to be | 2 different names | 3 dont appear to be | 865 1 2 2 30 4 |
| | Like I say before both products are very different one has a very 2 colorful package and the other one has more neutral colors. | | I think they are from different companies but can be buy in the 3 same place. | | 865 1 2 1 3 2 |
| | 3 Both product are made with natural ingredients. | 3 don't know | 2 different names on packaging. | 2 don't think they are connected. | 865 1 2 5 5 2 |
| Totally different look, labeling. | 2 different names on label | 2 Totally different look, labeling. | 2 Totally different look, labeling. | 2 Totally different look, labeling. | 865 1 1 5 9 5 |
| | 2 Totally different look, labeling. | | | | 865 1 1 5 9 5 |
| they could be | 2 different name | 3 not sure | 2 they look completely different | 1 it would be smart if they were | 865 1 2 1 9 1 |
| The brand names are different | 2 One said Wldkat and the other Thrive | 2 Seems to be no relation | 2 Wldkat and Ursa Major, 2 different brands | 2 Packaging looks different and names are dissimilar | 865 1 2 6 30 4 |
| I think that companies, even affilated are still pretty much the same. | 3 I dont know. There is no connection but could be the same. | | 2 Completely different | 2 Look nothing a like | 865 2 2 3 9 4 |
| | They looked like two entirely different products, although they 2 both contained CBD. | Same answer. They both contained CBD, but other than that 3 they looked nothing alike. | They both have CBD, but other than that I didn't see any name 2 on the two bottles that said they were from the same 3 manufacturer. | | 865 3 2 2 29 10 |
| Don't feel the same | 2 I don't know | 2 I don't know | 1 Same type of ingredients | | 865 1 2 3 42 1 |
| don't have enough information | 2 the packages are very different in appearance | 3 I don't know anything about them | 3 they're slightly similar but not enough markers to be sure | | 865 1 2 4 9 6 |
| WOULD COMPETE WITH EACH OTHER | 3 BOTTLES ARE SIMILAR | | 1 SEEM SIMILAR | | 865 1 2 5 43 2 |
| I do not know how they would be affiliated | 2 Completly different packaging concept | 3 I have no way of knowing if they are associated | 2 different brands | 2 different brands | 865 1 1 5 15 7 |
| | 2 The variety of products is different. | 1 The same products | 2 Is different | 1 Is unique | 865 1 1 5 43 4 |
| | 1 They look similar | | 2 Just not sure | | 865 1 3 5 5 6 |
| No connection | 2 Thrive and Wildcat | I did not look at the price too closely but I do not see a 2 conection | 2 Ursa Major and Wildcat | 2 They could be connected but i could not tell by the pics | 865 1 2 3 5 6 |
| not connection because labels are different, have different company/brand names, sites are different and designed different | both products are from different brands and sites, plus the sites 2 have a very different design to them | because from the information these products are different and 2 come from different companies/brands | the products have different brand names, sites are not designed 2 the same | because of the brand/company names, the site designs, products do not have the same brand name labeled on their 2 packaging | 865 1 2 4 9 10 |
| I do not know either company. | 2 Trive is only on the second product. | 3 I do not know these companys. | 3 I do not know these companies. | | 865 1 1 5 32 10 |
| | 2 different website | 3 not sure | 2 different packaging | 2 different websites | 865 1 2 3 43 3 |
| | 2 different approach to ad wording | 2 1st company more eco friendly | 2 different ingredients and different visual approach | 3 not enough information | 865 1 1 6 5 9 |
| | 3 do not see anything that states they are from the same company | | 3 nothing seems to reflect they are from the same company | | 865 3 1 5 22 5 |

Thrive Final Raw Data.xlsx

| Col1 | Col2 | Col3 | Col4 | Col5 | n | a | b | c | d | e |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 There is such a different association with each | 2 These two products seem very different | 2 These two products are too vastly different! | The design and language of these two products are very 2 different | 865 | 1 | 2 | 5 | 7 | 6 |
| DIFFERENT NAMES & GRAPHICS | Usually the packaging style is unique to a particular company. 2 These two products were very different from each other. | I just believe by the looks of the packaging these are two 2 separate entities altogether, | 2 Not the same design style or color family. | 2 They do appear to look alike. | 865 | 1 | 2 | 4 | 43 | 3 |
| do not know | 2 DIFFERENT NAMES | 2 DIFFERENT NAMES /GRAPHICS | 2 DIFFERENT NAMES | 2 DIFFERENT NAMES & GRAPHICS | 865 | 1 | 2 | 3 | 25 | 2 |
| wasn't really clear | 2 different branding | 2 different branding | 2 do not know | 2 do not know | 865 | 1 | 2 | 4 | 23 | 2 |
| | 2 two different labels/looks | 2 cannot say | 2 cannot say | 2 not sure | 865 | 1 | 2 | 5 | 43 | 5 |
| i don't know if they belong to the same parent company. Unsure if connected or not, but companies these days like to be connected/owned but operate separately for different market segments. | 2 they have different brand names. | 3 i do not know if they are owned by the same parent company. | 2 they have different brand names. | 3 i dont know if they are owned by the same parent company. | 865 | 1 | 1 | 5 | 47 | 5 |
| these companies are not associated with one another | 2 Different names and totally different appearance | They could possibly be connected, I just don't know.  Companies 3 these days like to acquire more brands, but operate separately. | 3 Have no idea. | | 865 | 1 | 1 | 6 | 38 | 9 |
| I don't see any affiliation at all | 2 these were two different products | 2 two different companies made these products | two different companies are making these two different 2 products | 2 these companies are not associated with one another | 865 | 1 | 1 | 6 | 20 | 5 |
| | 2 I don't see any affiliations | 2 I also don't see any affiliations | 2 They have different packaging and lettering | 2 Don't see any affiliation between them | 865 | 1 | 1 | 6 | 17 | 4 |
| | 3 The labels look different, but who knows? | | 3 Different labels again. | | 865 | 1 | 1 | 3 | 46 | 3 |
| | 3 One says WildCat, the other Thrive | | 3 WLDKAT & Ursa | | 865 | 1 | 2 | 3 | 6 | 10 |
| | I said I am not sure if they were produced by the same company because both products are skin care products and it's a 50 / 50 3 chance either way. | | I said I think these products were produced by different companies  because there are no identifying claims on any 2 product that says they were made by the same brand. | I said that because there is no identifying claims on any product 2 that says they were affiliating companies. | 865 | 1 | 1 | 3 | 20 | 2 |
| not sure one way or the other...however price is different | 3 thrive brand is not noted | | 3 it is possible made at the same plant | | 865 | 1 | 1 | 5 | 30 | 7 |
| i didnt see any connection in these two products | 2 the first one is Thrive, and the second one is something else | 3 websites look very different | 2 these products have different names | they could be affiliated, but there is no mention of it on either 3 site | 865 | 1 | 2 | 5 | 6 | 5 |
| | 2 because the name is different | 2 because the name is different | 2 because they are the same | | 865 | 1 | 1 | 5 | 42 | 7 |
| Different brands, did not see any connection | 2 two different names Thrive and Wildcat | 3 I could not tell from information provided | 2 ursa and widkat brands | 2 could see no connection | 865 | 1 | 2 | 5 | 47 | 4 |
| im not sure. Just guessing. | 1 both products are CBD infused | | 2 the product packaging look so different | 3 its hard to tell but i think they can be affiliated | 865 | 1 | 2 | 4 | 9 | 5 |
| | 2 I saw two different names of the companies. | 1 I am just guessing. I don't know. | 2 They have  two different names. | 2 I am guessing. | 865 | 1 | 1 | 4 | 32 | 4 |
| | 3 same as before..did not show maker | | 2 really just dont know | 2 did not see name | 865 | 1 | 2 | 3 | 15 | 2 |
| I think they are 2 different companies selling similar products with similar ingredients. Most companies use the same color combinations in advertizing. | 2 The wording and labeling are too different. | There is nothing in the product description or in the labeling that 2 would make me believe the products are connected in any way. | 2 Product labeling | 2 The wording and product labeling look too different. | 865 | 1 | 2 | 2 | 38 | 5 |
| I know these products are not same and not one brand. just my impression | 2 Those product are different. | 3 Because these product are not same. | Fortifying face balm is great for protect you face from sun and 2 other product is increase skin bright. | SAFFRON is a brightening and hydrating serum and other 2 product is weightless serum like moisturizer. | 865 | 1 | 1 | 6 | 35 | 7 |
| | 2 CBD is an ingredient in one | 2 CBD | 2 the look of the bottle | 2 the look of the packaging | 865 | 1 | 2 | 4 | 17 | 1 |
| | 2 because it has a different name | 2 because it has a different name | 2 because it has different names | 3 because i dont know | 865 | 1 | 2 | 1 | 32 | 2 |
| different names | 3 looks similar containers | | 2 containers/bottles look the same just different colors | | 865 | 1 | 2 | 5 | 5 | 3 |
| two different names | 3 different names on the products | | 2 different logos | 2 different packaging | 865 | 1 | 2 | 4 | 32 | 2 |
| | 2 two totally different names | 2 different looks on the website | 2 wildkat and ursa major | 3 I would assume they aren't but I'm not 100% sure | 865 | 1 | 2 | 6 | 32 | 5 |
| | 2 because the tow product are different | although the two products are different the standard of service 1 is almost the same | 2 because the purposes of the tow products are different | 2 the product are different | 865 | 1 | 6 | 49 | 8 | |
| Different target audiences | 2 Completely differnet price points | 3 Packaging is too different | 3 Could be, but unsure | | 865 | 1 | 2 | 6 | 33 | 4 |
| nothing | 1 more much favorable and unique. | | 2 nothing to say | 2 nothing to say | 865 | 2 | 1 | 6 | 5 | 9 |
| | 3 i don't think so | | 3 no idea | | 865 | 3 | 1 | 4 | 35 | 3 |
| the packaging for the products is different... | 1 I would say they are similar... | | 1 the packaging has a similar style... | | 865 | 1 | 1 | 5 | 5 | 4 |
| | 1 Because I like it | | 1 Because I like it very much | | 865 | 1 | 1 | 6 | 35 | 5 |
| Because the first company was the same as the product, and the second had a completely different company. | Because the brands are completely different.  No mention of 2 similar brands on both pages. | 2 Because there is no mention of anything similar on either page. | Because they are completely different brands and don't mention 2 similarities. | 2 Because the two pages don't have similarities. | 865 | 1 | 1 | 5 | 5 | 4 |
| | 2 Different brands. | 3 The websites are similarly designed but different brands. | 3 Different brands. | 2 Different brands / packaging. | 865 | 1 | 1 | 6 | 5 | 7 |
| | 1 very likeable | | 1 likely service | | 865 | 1 | 1 | 6 | 10 | 6 |
| | 2 there are no similarities | 2 the design of the bottle and name | 2 they are nothing alike | 2 there is no evidence that it is connected to the same company | 865 | 1 | 2 | 5 | 43 | 2 |
| | 3 Now, I don't know for so, but feel I am being set up. | | 3 Just a gut feeling | | 865 | 1 | 2 | 5 | 9 | 5 |
| I don't really know I haven't used yet or done any research on them yet | clean and vegan products sustainable, eco friendly, natural 1 ingredients high quality products | | 2 looks totally different here | Im sure that some companies may be affiliated with others, its 3 not impossible | 865 | 1 | 2 | 5 | 10 | 2 |
| | 3 i'm not positive if the same thing | | 2 Different name but does the same for the skin | 3 Can be same company | 865 | 1 | 2 | 5 | 32 | 3 |
| The website they're sold on is not the same | 3 See prior response. Same, nothing to indicate it. | | 3 Nothing to indicate it as said over and over. | | 865 | 1 | 1 | 5 | 43 | 4 |
| | 2 One is Thrive and one is Wildkt | 2 The website design is totally different | 2 One is Ursa Major and one is Widkt | 2 The websites look nothing alike | 865 | 1 | 2 | 5 | 7 | 4 |
| the vibe is extremely different for the two products | 2 they seem extremely different and have different names | it looks like two very different products and companies to me 2 personally | 2 they have dissimilar marketing | 2 I have no reason to believe they are connected | 865 | 2 | 2 | 5 | 25 | 4 |
| Because monkey face live yourself keeps showing me same photos all over and over again. | The products seem very different and serve different purpose 2 for the customer. | 1 The packaging could be reused between associated companies. | 2 cannot determine from pictures. | | 865 | 2 | 1 | 6 | 21 | 4 |
| different manufacturer names on products | different manufacturer name on product and in the 2 advertisement | 2 different manufacturer names on the products | 2 different names on product | 2 different names on products and advertisement | 865 | 1 | 2 | 2 | 35 | 3 |
| You've made me doubt my former opinion. | 3 could be the same company with two different product lines | | 3 could be the same company with two differerent product lines. | | 865 | 1 | 1 | 6 | 49 | 2 |
| they look too different, the packaging that is | 2 thrive vs widkat, seems like different companies | 2 completely different colors and design logo | 2 they look too different | 2 they look too different | 865 | 1 | 2 | 6 | 13 | 9 |

Thrive Final Raw Data.xlsx

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | n | a | b | c | d | e |
|---|---|---|---|---|---|---|---|---|---|---|
| their products don't seem to have anything in common and they approach skincare in different ways | one seems targeted towards a younger demographic and the other towards a more mature/affluent customer. | they both contain cbd but that's the only thing they have in common. one focuses on organic/sustainability, the other on an | one is a more traditional product, the other organic, trendy product w/cbd.  the packaging and marketing are completely | 2 they don't have anything in common | 865 | 1 | 1 | 5 | 13 | 1 |
| different outlooks | 2 different names | 2 actual skincare product | 2 different | 2 different vibes | 865 | 1 | 2 | 6 | 33 | 4 |
| n/a | 2 Thrive and Wildkat | 1 both CBD products | 2 different looks | 3 n/a | 865 | 2 | 2 | 5 | 25 | 8 |
| | | 3 different names | 2 One is Ursa the other Wildcat | | | | | | | |
| they could possibly share the same corporate ownership | 2 one is by thrive the other is by widkat | 3 they may possibly be owned by the same company | 2 one is widkat, the other is by ursa major | 3 they are two brands but could have one owner | 865 | 1 | 2 | 5 | 5 | 5 |
| Could be different product lines from the same company because it is not reflected in the packaging of either of the two products | There is nothing in the packaging that are from the same company, 2 webpage different, name of company different, etc. | I can't find any indication that they are, but sometimes 3 companies produce different product lines with different names. | 2 One says Ursa Major, one says WildKat | Companies can produce different product lines from different 3 names | 865 | 1 | 2 | 6 | 47 | 5 |
| Not sure about that. | 2 because the label of each product shows a different brand. | 2 because each product is different and not related | 2 because each of the products shown have different brands. | 2 because their designs are very different. | 865 | 1 | 2 | 3 | 9 | 4 |
| | 2 The company names are different. | 3 Not sure about that. | 2 The company names are different below. | 3 Not sure about that. | 865 | 1 | 4 | 13 | 9 | |
| i think they have different names so not related | 2 different names. one of thrive and the other is widkat | 3 not enough information for me to know to be honest | 2 different names for different companies | 3 i feel like they should be different companies but not too sure | 865 | 1 | 2 | 4 | 13 | 3 |
| Totally different company names, labels, products don't seem the same. Branding different. | 2 Totally different labeling, naming, etc. | Totally different naming, labeling. Looks like totally different 2 ingredients, etc. | There were no similarities on the labeling. Thrive only found on 2 one other product which was not shown. | 2 Don't see any similarity in naming, branding, labeling, fonts, etc. | 865 | 1 | 1 | 5 | 38 | 9 |
| | 2 not familiar with products | 3 don't know | 3 don't know | | 865 | 3 | 2 | 4 | 27 | 1 |
| Collaborative company brands | 2 They are labeled as two separate brands. | 2 Totally different look and two different kinds of products. | 2 They are labeled different and the packaging is totally different. | 2 They look nothing like each other. | 865 | 1 | 2 | 6 | 21 | 10 |
| | 2 Different product brands | 2 Different companies | 2 Different product brands | 1 Collaborative companies | 865 | 1 | 1 | 5 | 43 | 6 |
| not connected | 2 They have different names | 2 They have different names | 2 They have different names | 3 They may be sister companies | 865 | 1 | 2 | 6 | 32 | 8 |
| looks different | 2 differents company and source | 2 not connected | 2 two company not same | 1 they made same skin products | 865 | 1 | 1 | 6 | 47 | 9 |
| diffrent style and name | 2 two company | 2 looks different | 2 differenet | 2 two product | 865 | 1 | 1 | 6 | 10 | 6 |
| | 1 has diffrent style and diffrent colors | | 2 diffrent style and colors | 2 diffrent styles | 865 | 2 | 2 | 1 | 38 | 1 |
| They made different products and were made by different companies | 2 one is made by LV Life the other Wildkat | they both make a serum with CBD in it, so even though they 3 have different manufacturers; their products are similar | 2 One was made by Widkat the other Ursa Major | the products are similar except one is called a Serum and the 3 other a balm | 865 | 1 | 2 | 6 | 43 | 5 |
| | The first one is from Thrive and the second one is from different 2 place. | 3 Didn't see any correlation. | 2 Didn't see any connection between the two. | 3 Can't tell. | 865 | 1 | 1 | 6 | 44 | 3 |
| THEY ARE NOT SHOWING SIMILARITIES | 2 NOTHINK ALIKE | 3 CANT TELL | 3 NOTHING IS LOOKING THE SAME | 2 They look nothing like each other. | 865 | 3 | 2 | 2 | 1 | 2 |
| no similarities between the two products | 2 nothing similar between the two products | 2 nothing similar between the two pages/products | 2 nothing appears similar about the products at all | 2 no similarities between the two products | 865 | 1 | 2 | 5 | 35 | 9 |
| | There was nothing in the packaging or description to tie the two 2 products together that I could tell. | Was not enough enough information to make any 3 determinations if the companies were related. | Products did not appear related to each other at all.  Packaging 2 was different in both products. | There was no information to make me think they were related 3 at all.  Did not know enough information to truly evaluate. | 865 | 1 | 2 | 5 | 5 | 5 |
| because i don't know | 2 Doesn't have thrive on the other bottle | 3 Because I dont know | 2 one says Ursa and the other wildcat | 2 different names, so not sure | 865 | 1 | 2 | 6 | 23 | 7 |
| The products both take a cleaner more health driven approach and have more similar branding but it seems likely the products are solely in competition. | 2 Different names and different branding | 2 The marketing approaches are vastly different. | The branding is completely different and one seems to say the changes will be visually apparent and the other says it will be 2 hardly noticeable and just do its job. | They have different approaches. One seems like it's trying to be on trend and a thing that is "cool" while the other is trying to represent something more demure and necessary and focuses 2 on not destroying the health of your face. | 865 | 1 | 2 | 5 | 14 | 2 |
| i didn't pay attention to who it was by | 2 I didn't see any names match | 3 I wouldn't know unless it's said they are affiliated | 1 I saw the same company name on the site | | 865 | 1 | 2 | 4 | 43 | 4 |
| | 2 they look and sound different | 1 they might be | 1 they could be | | 865 | 2 | 1 | 2 | 44 | 4 |
| | With all the ads given, you can not click on to anything for more 3 info. | | All these items do not give enough info on maker, so really don't 2 no. | 3 As said not enough info to see. | 865 | 1 | 1 | 3 | 32 | 2 |
| no similarities between products. | One is Thrive, one is LV. They look different too and again, I do 2 not see the same logo or advertising between products. | 3 It does not appear that they are similar in any way. | One is Ursa Major, one is Wyld Cat.  They again look completely 2 different and do not share a similar logo or markings. | The appearance of each other is so vastly different, you really do not need to notice that there is no logo similarity to believe 2 that they are from a different manufacturer. | 865 | 1 | 2 | 3 | 5 | 3 |
| The packaging is different which makes me they are different companies | 1 the same brands | The packaging is different which makes me thing they are | 1 the same brands | The packaging is different which makes me thing they are | 865 | 1 | 2 | 6 | 43 | 6 |
| idk | The packaging is different which makes me thing they are 2 different companies | 2 different companies | 2 different companies | 2 different companies | 865 | 2 | 2 | 5 | 10 | 7 |
| | 1 IDK | | 2 diffrent names | 3 don't really know | 865 | 2 | 2 | 5 | 17 | 4 |
| There's no way to say for sure, but Thrive seemed really clearly branded as its own thing | Branding is very different and they have different names, seems 2 like they are from totally separate and unrelated product lines | Hard to say if they might have some partnership. I lean toward 3 them not having an association, but can't say for sure | Again, no crossover in appearance, font, wording, brand names, 2 etc. | I don't think there's a way to be certain about whether they 3 have a partnership or association | 865 | 1 | 2 | 5 | 46 | 3 |
| don't know | 2 most tores don't have it | 3 no opinion | 2 nothing | 2 nothing | 865 | 3 | 1 | 3 | 33 | 5 |
| | 1 same product | | 2 not same company at all | 2 not connected with each other | 865 | 2 | 1 | 6 | 6 | 7 |
| no connection | 2 so different | 2 all different | 2 no | 2 so different | 865 | 1 | 1 | 6 | 43 | 4 |
| | 3 looks like different companies, but could be marketing. | | Seem to be very different in design, but that could just be 3 marketing to different target audiences. | | 865 | 1 | 1 | 5 | 7 | 7 |
| There was no indication on the images provided that the two were affiliated in any way. | 2 One product was from Thrive Skin and the other from WLDKAT | There was no indication that either products were related to 2 one another. | They were from different sites and from different companies. While they are selling essentially the same product for the same 2 use, they are ultimately from separate companies. | The ingredients they advertise in the fore front are different as 2 one uses CBD and the other uses oat milk. | 865 | 1 | 2 | 5 | 5 | 2 |
| The name of the companies are different. | 2 The company names are different. | 3 Not sure. | 2 The company names are different below. | 2 The name of the companies are different. | 865 | 1 | 1 | 6 | 43 | 9 |
| | 2 The websites are too different. it seems like the similar products but the price range is very | 2 One contains CBD oil and the other one doesn't. | 2 They look different and one contains CBD | 2 The wording would be similar in some of the instances. | 865 | 1 | 2 | 4 | 24 | 3 |
| may be because it all said comes from natural products | 3 different | | 3 no clue to show it all comes from the same company | it doesn't look like they're related | 865 | 1 | 2 | 6 | 32 | 5 |
| it doesn't look the same | 2 wildcat and thriver are different | 2 the brands sound different | 2 i think they look different | 1 | 865 | 1 | 2 | 5 | 32 | 3 |
| | 3 I just don't know. | | 2 Different names | 3 I'd be guessing. | 865 | 3 | 1 | 6 | 13 | 4 |

| Response 1 | Response 2 | Response 3 | Response 4 | Response 5 | Codes |
|---|---|---|---|---|---|
| | | | they dont appear to be made by the same company but its hard 3 to know for sure | | |
| not enough information to determine | 2 i believe one in Thrive but unclear of the other | 3 it's hard to know for sure | 3 to know for sure | | 865 1 2 6 7 5 |
| no clue to figure it out | 2 the website name is different | 2 the brand name and website name is totally not connected | 3 cannot tell based on website name | | 865 1 1 6 5 4 |
| | 1 It is indicated on the bottle | | 1 logo is written | | 865 1 2 5 20 3 |
| not sure if they are affiliated | 2 they look like different brands | 3 not sure if they are affiliated | 2 they look like different brands | 3 not sure if they are affiliated | 865 1 2 22 2 |
| Cause The name of the companies are different, even at website brand doesn't say something about affiliation between the brands | Maybe don't belong to the same company, but they come to the 1 same scource, cause the products contains the same formula | | I say no cause the formula from both products are different as 2 you can see. Have differents needed from different consumers | 2 Formula and brands are different on both products | 865 1 1 5 10 4 |
| | Not sure what the first one is from, could not read the small 3 print, the second is Thrive? | 2 bottles look completely different | 2 just a guess, doesnt look related | 1 They are identical | 865 1 2 5 17 5 |
| one is a cbd product and the other is not | 2 different type of ad and bottles | 3 not sure | 2 one is a cbd product and the other is not | 2 one is a cbd product and the other is not | 865 1 2 5 5 5 |
| | 2 different name at top | | 2 different name at top | 3 not sure | 865 1 2 6 8 5 |
| looks like they are different companies. I am not familiar with either so I could be wrong | 2 different color of the products and name | 2 very different to the color and product design | 2 different brands different color and product design | 2 different brand, different design and color | 865 1 1 6 5 6 |
| not sure | 2 looks like different brands | 2 that is what it looks like me | 2 looks like different brands | 2 that is what it looks like to me | 865 1 2 6 3 6 |
| | 2 They have different company names | 3 they don't look affiliated | 2 different names and design | 3 not sure | 865 1 2 4 26 4 |
| sigh | 3 I'm not familiar with the products. | | 3 Just do not know | | 865 1 2 5 33 10 |
| | 2 2 different products | 2 ditto | 3 because I don't know/am unsure… | | 865 1 2 4 1 2 |
| Again, they're overall different enough that they don't look like they're from the same company. | The product containers and the websites are so different they look like they're from different companies. If it was just the packaging but the web design was the same or similar I'd say 2 they were from the same company. | You asking has made me wonder if they are from the same 3 company, otherwise I would have said no. | Ok, I can really reiterate this so many times, everything 2 about them is different. | I honestly don't think that they're similar enough overall to be 2 related. | 865 1 1 3 37 3 |
| They are after sesame skin goals | 2 The products are totally different | 2 The brand I got on the package are different | 2 The packaveing are totally different | 2 The information on the package are different | 865 1 1 5 5 2 |
| I am not familiar with the companies | 2 They have different Brand names | 3 I am not familiar with any of the companies advertised | 2 They have different brand names | 3 I am not familiar with the products to answer | 865 1 2 4 22 10 |
| no information about the affiliation on the labels. | Different brands and even the package designs and labels look 2 totally different. | Labels and packages are different and no information about the 2 affiliation on the labels | The theme behind the package designs are totally different from 2 each other | One is Thrive and the other is WLDKAT. They don't seem to be 2 associated and if so, they would have mentioned it on the label. | 865 1 2 6 35 3 |
| Unable to see any connection. | 2 Similar to the first one. | 2 Do not see any affiliation. | 2 No wording is similar. | 2 Unable to see the connection. | 865 1 1 6 46 8 |
| the packaging of the product and the name on the product | if the items are from thrive market they do many different 3 organic items | | packaging colour usually the same for the same company and it 2 was different | they did not seem like it would be from the same company due 2 to name and packaging | 865 1 2 5 50 1 |
| Different label and brand | 2 Different brand | 3 Not sure | 2 Different label and brand | 2 Different label and brand | 865 1 2 6 47 6 |
| I did not read the small print | 2 The brand name on the product was different | 3 I did not read the fine print | 2 The head different product label names | 3 I did not read the detailed information | 865 1 1 3 9 2 |
| | 2 Because they are so different from each other. | 2 Because they are different from each other. | I don't think so that they are from same companies. Because 2 they are pretty much different from each other. | 2 Because they are different from each other. | 865 1 1 6 32 7 |
| | 2 different websites | 2 different websites | 2 different items | 3 need more info | 865 1 1 3 13 2 |
| | 3 I am not sure. | | 2 I would enjoy this. | 2 It would be great. | 865 1 2 5 10 2 |
| | 3 different brand names | | 3 different names but could be the same manufacturer | | 865 1 2 6 22 3 |
| | Very different aesthetic, looked completely different from one 3 another | | I don't know how skincare manufacturers work if they are 3 manufactored by the same companies or what | | 865 1 2 2 33 4 |
| Because I don't know. | 2 Because one is from Thrive and the other from WLDKAT. | 3 Because I don't know. | 2 One is from WLDKAT and the other from Ursa Major. feel like I've already answered this question - but the products | 3 Because I don't know. because they don't look like they would come from the same | 865 2 2 6 27 8 |
| because they just don't have anything in common | 1 because it is not the same packaging | | 2 just don't look related | 2 company | 865 2 2 6 27 8 |
| | Why have two entirely different facial cbd products? It would be more beneficial for a company to make one good products vs a 2 couple okay products. | While both being cbd, one seems more traditional beauty 2 product, the other has a more natural vibe. | 2 Packaging would look similar? | No consmpancy with parent companies. Everything is owned by 3 like 5 major corps pretending to be smaller businesses. | 865 1 2 2 22 3 |
| I think companies are connected in a way because they are all working at the same goal. | They are from the same company because their description are 1 very similar on how they are describing their product. | | This is the same company because their packaging 2 are not very similar, neither their names on the bottles. Wldkat seems to be a brand, but I was incorrect about Ursa major being a manufacturer - it seems to just be the product 3 brand | I feel like companies that sell similar products have similar goals 1 as well. | 865 1 2 5 5 2 |
| Unclear - nothing stands out to say one way or the other | 3 Not enough info presented | | | | 865 1 2 5 5 9 |
| they give us good service | They are skin product company and manufacture for skin 2 product and helps us to get good product | They have a business product and different business plan and 2 product aim are same | The best skin product of all time that actually work including 2 for skin care product | 2 They are skin product company | 865 1 1 6 5 6 |
| different names and labelling | 2 different brand names. | 2 different brand names and label designs | 2 different brand names and labelling | 2 different brand names and labelling | 865 1 2 5 32 4 |
| Again I cannot find anything saying they are the same, I of course could be wrong, this is just my opinion | Different Names wouldn't think they would be the same 2 company, I am probably wrong but that is my opinion | 3 I am not familiar with these products so I honestly don't know | I can't tell from the information that they would be from the 2 same manifacturer | 2 I don't think they are, but could be wrong | 865 1 2 3 14 7 |
| There is no uniformity between the products. Both feature different bottles, descriptions, products and so forth. | 2 They both feature different names (WildKat and Thrive). | They are both completely different and have no uniformity 2 between them. | Both have different product names (WildKat vs Ursa Major) and seem to feature different ingredients in their products. One focuses on using CBD and promoting this, while the other does 2 not. | They seem to feature completely different descriptions, ads and looks. Usually when something is produced from affiliated 2 companies, they have a uniformed look about them. | 865 1 2 6 3 3 |
| Am just unsure | 2 Again, branding is very different | 3 Not familiar with either of these brands | 3 Not familiar with WLDKAT | | 865 1 2 5 43 5 |
| The have different name | The design of the bottle are different and the website where you 2 can order the products looks different too. | 3 I can't tell because I don't have any ideas of the company. | 2 One is from ursa major and the other is from different company. | 2 They are both from different company | 865 1 2 2 35 2 |
| not enough information for me to form an opinion | 2 Considerably different packaging | 3 There wasn't enough information for me to form an opinion | 2 doesn't look like each other in packaging | 3 Not enough information for me to form an opinion | 865 1 2 5 49 3 |
| arent nothing a like | 2 arent the same brand, logo, colors | 2 i dont see any similar info | 2 they arent similar | 2 they are nothing a like | 865 1 1 5 5 3 |
| | 3 nothing listed | | 3 no manufacturer listed on the label or description | | 865 1 2 5 30 3 |
| | 2 different names, different ideas | 3 its hard to say without researching the bands | 3 can't tell without researching the companies or brands | | 865 1 2 5 3 7 |

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Data |
|---|---|---|---|---|---|
| no connection | 2 just different | 2 not connected | 2 they have different brands and packaging | 2 Don't see any connection | 865 1 2 5 37 3 |
| Different names on the package | 2 They have different names on the package | They have completely different packaging and names. There 2 does not appear to be anything in common between them | 2 The name on the packages are different | The packaging looks kind of similar, but not the same name or 3 color scheme | 865 1 2 6 43 6 |
|  | 3 Did not provide enough information to know / they work together and sound like they might be from the same 1 company |  | 3 I feel there is not enough information / i am not so sure it is hard to figure out sounds like they might be 3 the same |  | 865 1 2 5 18 2 |
| maybe they are just competitors | 2 because all models seem to be from different companies / 2 The 1st product is WLDKAT, the 2nd is THRIVE SKIN / They're made by different companies. The packaging isn't | 2 because all models seem to be from different companies / 2 Maybe they are just competitors | 2 because all models seem to be from different companies / 2 different trade mark | 2 because all models seem to be from different companies / 2 maybe they are just competitors | 865 2 2 3 9 5 / 865 1 2 5 41 2 |
| I mean I guess they could be but with what I saw, there is no evidence of them being a product of the same company. | the same, the only similarity is the pump bottle. The websites / 2 both CBD | 2 I don't see any similarities between the two products. | Completely different styles of bottles, the website doesn't look / 2 the same, the ingredients are different. / 3 not sure | 2 The websites don't look the same | 865 1 2 2 33 1 / 865 1 2 6 32 3 |
| There is not enough information present to know. | 2 The two images had two different brand names and aesthetics. / 3 i didn't see the manufacturer name / 2 One said WLDKAT and one said Thrive / 3 because they have different names / 2 looked different. / 2 Visibly different comapny names right on the labels | 3 There is not enough information present to know. / 3 I didn't see any indication / 3 No way to tell / 2 Completely differnt labels and names | There were two different brand names in the images and the / 2 aesthetics were completely different. / 3 do not see the manufacturers name / 2 ONe says Ursa Major and the other says WLDKAT / 3 i dont know / 2 Looks different / 2 Completely different labels and names | 3 There was not enough information present to know. / 3 I didn't see anything to indicate that / 3 No way to tell / 3 I don't think they are | 865 2 2 6 50 4 / 865 1 2 2 19 4 / 865 1 2 2 43 3 / 865 1 2 6 43 8 / 865 1 2 5 35 10 / 865 2 2 4 12 2 |
| Different names |  |  |  |  |  |
| different shipping options | 2 different pricing | 2 different names | 2 different names / They had different brand names - WLDKT and Ursa Major, I / 2 believe. / Different labels, different website layout, different | 2 different company names | 865 1 2 2 33 3 |
| I don't know anything about these companies so I don't know. | 2 Different brand names | 3 Uneducated on these products | 3 Because I've never heard of them and have no idea. |  | 865 1 2 4 25 2 |
| not similar | 2 not sure | 2 not sure | 2 visuals/graphics | 2 look very different | 865 1 2 6 5 6 |
| it is obviously the same brand | 2 No consistent logo or branding, packaging colors etc / it was hard to tell i saw no evidence that the products are / 3 related | 2 same answer - no common logo | 2 Different brand name, colors, packaging and logos / i saw no mention of the products being made by the same / 3 company | 2 Different brand name, colors, packaging and logos | 865 1 2 5 43 10 / 865 1 2 5 21 2 |
| Not sure if the brands could be connected | 3 unsure |  | 3 I think different brands but not positive |  | 865 1 2 5 13 2 |
| different names and looks | 2 Different names. / 2 different names and looks | 3 I have no way to gauge that. / 2 different names and looks / There may be a partnership contract between the two / 3 companies | 2 Different names. / 2 one is widkat and one is something source | 2 Still no way to see otherwise, so I would assume no. / 2 they don't share any name or look at all alike | 865 1 2 5 17 1 / 865 1 2 5 26 3 |
| companies may be associated with each other / If they were, they might use similar types of packaging to save / money in production costs. | 2 There is no similarity in the designs or logos / 1 They both have CBD in it. |  | 2 There is no similarity between the products / 2 They don't look at all similar with their packaging. | 3 There may be a private partnership between the two companies / 2 They have different color packaging. | 865 1 2 5 43 5 / 865 1 2 6 37 6 |
| I do not see anything that seems to be the same. | Different websites and brands listed. Do not seem to have the / 2 same themes/colors/fonts used or crossover. | They appear to not have any connections based on the / 2 presentation and packaging of the products and web pages. | 2 I do not see anything that seems to be the same. / The branding is completely different and the write ups on the / 2 website have a different tone. | 2 I do not see anything that seems to be the same. / I guess it's hard to say. It would be a good way to deliver similar / 3 products to different markets. | 865 1 2 5 47 8 |
| See previous answer | 2 Website and write up different / The headlining brands on each product were different. One was / 2 Thrive, and the other was different. | 3 See previous answer / I have never heard of these companies before. It is possible that / the two different brands are owned by the same company, like / 3 Old Navy and Banana Republic. | I would assume these companies are different because they / 2 have a different brand, but it is possible that they are affiliated. | I've never heard of these brands, but it is possible that they are / 3 both owned by the same company. | 865 1 2 3 13 1 |
| The companies have similar values, so they might be affiliated. | 2 because they have two different names / 1 I cannot say / The more I look at it the more it feels like it might be connected / 1 due to the type of product. | 3 because I do not care to know the names of companies | 3 because I do not use ursa major / 2 The brand seems different / They looked like products from one company based on design / 1 and lettering. | 3 I cannot say | 865 1 2 5 23 5 / 865 1 2 5 21 7 |
| It just looked like two completely different companies based on design. / totally different names and look. / they look different / i do not know these companies | 2 totally different names and look. / 2 they look totally different / 2 different names / There appear to be different brand names listed on the | 2 totally different names and look. / 2 the colors are different / 3 everything is different | 2 They look differently and have different names. / 2 they have different names / 3 they look totally different | 3 They don't look the same or have the same name. / 2 the brand is different | 865 1 2 6 3 4 / 865 1 2 5 49 5 / 865 2 2 6 5 9 / 865 1 2 5 29 2 |
| I am not sure | 2 packaging, and the designs are different / 2 Different brand names / 1 it's look the same / 2 Their look is different. | 3 The marketing is not consistent / 3 I am not sure. / 2 The designs are different. | 2 Different marketing and graphics / 2 Different brand names / 2 different design / 2 The look of the products are different. | 2 different marketing and design used / 3 I am not sure / 1 Because the companies cooperate with each other / 2 Their description are different. | 865 1 2 6 22 2 / 865 1 2 2 30 10 / 865 1 2 5 6 23 5 / 865 1 2 5 3 3 |
|  | 3 I wouldn't be surprised if they were sister companies / Thrive and Wildkat -- I didn't see the Thrive name attached to / 2 Wildkat / 3 not sure because some of ingredients are same |  | 3 same answer |  |  |
| One by Ursa, the other by Thrive / one looks much more expensive than other |  | 2 I didn't see a name correlation between the two | 2 One by Ursa, the other by Wldkat / 2 don't look similar at all | 2 One by Ursa, the other by Widkat / 3 not sure? | 865 1 2 3 43 4 / 865 1 2 3 22 10 |
| Nothing connecting the two companies in the photos. | 2 One was made by Widkat and the other by Thrive. | 2 Didn't see anything linking the two companies together. | 2 Different company names. | 2 Nothing connecting the two companies in the photos. | 865 1 2 5 46 4 |
| Different brand names | 3 Clearly a different brand with a different website / 2 Different names | 2 They have a very distinct difference in the design of the website / 2 Different names/brands | The packaging, brand name, and design of product pages look / 2 very different / 2 Different brand names | There's nothing clear that would show a connection between / 3 the companies / 2 Different brand names | 865 1 2 5 49 5 / 865 1 2 6 30 8 |
| Because it just doesn't appear that they are | 3 Because the packages are so different |  | 2 Different brands & websites / One said WLD KAT and the other is Ursa Major. Products don't | 3 Because I don't know | 865 1 2 4 9 2 |
| Don't look anything alike | 2 One says Thrive one says WLD KAT | 2 Look nothing alike | 2 look or sound anything alike | 2 Advertising looks completely different | 865 1 2 5 38 6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | The websites look different. The way the wording and text is displayed on the packages does look similar but the coloring is different and there is no sign of a brand name on the packaging that I can see. | | | | | | | |
| there were no similarities in packaging or wording of the description of the products | 2 branding and packaging look completely different | 2 branding and packaging look completely different | | | 865 | 3 | 2 | 6 | 42 | 4 |
| the labels look different | 2 they look completly different | 2 the labels look different | 2 labels look different | 2 labels look different | 865 | 1 | 2 | 5 | 44 | 6 |
| | Because it was two different products made by different 2 companies. | 1 That is the impression I got. | 2 Wildkat and Ursa Major are two different companies. | 3 It was not mentioned. | 865 | 1 | 2 | 6 | 18 | 3 |
| | 1 look the same | | 1 look the same effect | | 865 | 1 | 2 | 5 | 18 | 4 |
| similar functionality | 2 different brand name | 2 different brand | 2 brand name differs | 2 different brand name | 865 | 1 | 2 | 5 | 18 | 2 |
| Different name | 2 Different name and different branding | 2 They are different names | 2 Different name and different packaging | 2 The names and branding are different | 865 | 1 | 2 | 5 | 30 | 2 |
| can't tell | 2 different companies names on products | 3 don't see a connection other than cbd ingredient same in both | 2 different companies names | 2 don't see how they are connected | 865 | 3 | 2 | 5 | 35 | 5 |
| | 2 different sames | 2 they arent all the same | 2 they dont seem the same | 2 they dont seem the same | 865 | 1 | 2 | 5 | 46 | 3 |
| | Design of webpage is very different which leads me to believe 2 they are from different companies/manufacturers. | | The packaging is very different.  One uses very bright colors and the other very dark colors.  One seems more natural than the 2 other. | 3 Its not possible to tell from the information provided. | 865 | 1 | 2 | 6 | 18 | 10 |
| I'm not sure but they seem a little connected | 2 The packages don't suggest that | 3 Not enough information provided to tell | 2 I saw them in a nearby store | 2 The packages don't suggest that | 865 | 2 | 2 | 6 | 13 | 4 |
| Again I would assume no, but can't be entirely sure | 2 they don't appear to ahve the same name anywhere on them | 3 I would guess not but again am not  completely sure | 2 they don't appear to have the same name on them | 3 I would guess that they are not, but am not sure | 865 | 1 | 2 | 5 | 42 | 8 |
| I think it is from different manufacture. | 2 It is from different brand. | 2 I believe from different manufacture. | 2 It is from different brand. | 2 I think it is from different manufacture. | 865 | 1 | 2 | 5 | 44 | 6 |
| | It is hard to tell from the name and product information | | The information and name don't make it clear if they are related | | | | | | | |
| | 3 whether they are related | | 3 or not | | 865 | 1 | 2 | 6 | 38 | 3 |
| | 3 I don't know which company makes either product | | 3 I don't know which company make either product | | 865 | 1 | 2 | 5 | 23 | 2 |
| hard to tell | 2 different branding | 2 different branding | 2 seemed like different branding | 2 very different branding | 865 | 1 | 2 | 5 | 23 | 2 |
| | I couldn't tell where or who WLDKAT came from. Looked kinda sketchy, particularly with the oddball spelling and the cheesy 3 BOLD LETTERING in the description. | | No manufacturer or distributor.... Could both easily be LEVER 3 products. | | 865 | 1 | 2 | 6 | 33 | 8 |
| | They both have CBD and I don't think many skincare products | | The branding looked totally different as well as the website | The branding looked different with very different packaging. There were also differences in the way the products' features | | | | | | |
| The brands seem have different purposes | 1 have CBD | | 2 seemed to function differently | 2 were highlighted | 865 | 1 | 2 | 6 | 13 | 1 |
| not enough information | 2 I didn't see the same name or packaging. | 3 I have no way of knowing based on the information given. | 2 no similarities | 3 not enough information | 865 | 1 | 2 | 4 | 37 | 3 |
| I don't know | 2 The name of the brand is different | 3 Because I don't know | 2 The brand is different | 3 Because I don't know | 865 | 1 | 2 | 2 | 21 | 4 |
| | 2 As before, packaging leads me to believe this. | 3 Couldn't tell from what I read on labels or packaging | 3 Cannot tell from what I viewed | | 865 | 1 | 2 | 6 | 3 | 5 |
| | 3 I am unfamiliar with the brand names. | | 3 I am unfamiliar with these product names. | | 865 | 1 | 2 | 2 | 43 | 3 |
| Ursa Major packaging is a bit more colorful and trendy, and Thrive packaging is more traditional, yet modern in its simplistic and elegant package design. Different types of products. products don't look similar and have affiliated branding | Thrive and WLDKAT (Wildcat?) are different company names and the product packaging is vastly different. the WLDKT product looks like it is marketed toward younger consumers like influencers on social media who care about what the packaging looks like and trendy ingredients like oat milk. Thrive looks like it's for a higher end consumer who cares about the specific 2 ingredients in the product. | I didn't notice anything similar between the Thrive and WLDKAT 2 websites design or product packaging. | URSA MAJOR and WLDKAT are obviously two different brand names, different product packaging, different product 2 descriptions, different website layout/ design. | URSA Major and WLDKAT are different brand names, have different product packaging and descriptions, and different 2 website design. | 865 | 1 | 2 | 5 | 14 | 4 |
| | 2 aren't similar in advertising or wording | 2 don't appear to be similar | 3 it is hard to tell if they are similar | 3 not much | 865 | 1 | 2 | 4 | 38 | 3 |
| not sure | 2 different names and websites | 3 not sure | 2 different names | 3 not sure | 865 | 1 | 2 | 4 | 29 | 4 |
| It doesn't seem very likely that they're affiliated, but they could be. | Sufficient difference in branding and messaging that they appear 2 to be different sources. | These two companies seem to share similar enough messaging 3 about their products that they could be affiliated. | The difference in branding and messaging leads me to believe 2 that these are sourced from different producers. | Any two companies could be affiliated with each other, even 3 with very different branding and messaging strategies. | 865 | 1 | 2 | 6 | 51 | 10 |
| they seem different | 3 because of the names and ingredients | | 3 because of the name and ingredients | | 865 | 3 | 2 | 3 | 13 | 2 |
| | 2 the websites and labels seemed different | 3 i have no idea | 2 they look different | 3 idk | 865 | 1 | 2 | 3 | 40 | 4 |
| There is nothing in the name, logo or colors that would indicate they are connected | 2 They have different names, logos and colors | There is nothing in the names, logos, or colors to indicate they 2 are related | 2 One is named WLDKAT and the other is Ursa Major | There is nothing in the name, logo, color or font that indicate 2 they are related | 865 | 3 | 2 | 5 | 6 | 3 |
| | 3 not enough info to tell | | the packing isn't the same and product doesn't seem to carry 2 one theme | 3 just not sure can't tell from info given | 865 | 1 | 2 | 6 | 21 | 5 |
| There's no way to tell that just from seeing the packaging | 2 The packaging and websites are different from each other | 1 Both these products contain CBD | The packaging looks different but they could be from the same 3 company | 2 Based on the images that's the best answer I can see! | 865 | 1 | 2 | 4 | 22 | 4 |
| | 1 Similar branding and website details | | 2 The don't have anything similar | 2 they are different | 865 | 1 | 2 | 6 | 43 | 7 |
| Because it could be possible, but I'm not sure. | 2 These products have different brand names. | 3 Because it's possible, but I'm not sure. | 2 They looks very different. | 3 Because it is a possibility, but I'm not sure. | 865 | 1 | 2 | 4 | 46 | 10 |
| | 3 I have never heard of these prior to today. | | 3 I do not know anything about these items | | 865 | 1 | 2 | 5 | 17 | 4 |
| | | It didn't say anything on there about them being affiliated with | They have different product names and nothing I can find can | There is nothing on the ads to indicate that they are affiliated | | | | | | |
| Nothing on the two ads can link them together | 2 They are labeled two different things | 2 the other | 2 link them together | 2 with them | 865 | 1 | 2 | 5 | 38 | 4 |
| | They don't use any of the same product brand names and have 2 different graphics on the products. | 2 One product spells words correctly, while one does not. | I didn't see any name that matched on the products; the 2 container and graphics don't match | No specific reason other than the product graphics don't look 2 like each other. | 865 | 1 | 2 | 5 | 33 | 4 |
| I think they could fall under the same parent company but under different divisions. | I can see these two serums falling under the same parent 1 company. | | Companies often make competing products and since I have never heard of either of these, I cannot be sure if they are 3 manufactured by the same company. | | 865 | 2 | 2 | 5 | 1 | 1 |
| not familiar | 2 different brand names | 3 not familiar with wldkat | 3 not familiar with either brand | | 865 | 1 | 2 | 6 | 46 | 9 |
| look like different companies | 2 products are too different | 2 look like different brands | 3 need more detail | | 865 | 1 | 2 | 4 | 24 | 2 |
| | 3 because I do not know. | | 3 because I'm not sure | | 865 | 1 | 2 | 6 | 32 | 7 |

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 One is Thrive and one is Wldkat or something  Different types of products with different price points and  2 packaging. | I don't know. I've never heard of either of them but they don't  3 look similar.  There is not a lot of similarities in the packaging other than it is  2 face care. | 2 They don't look like they have anything in common. | 3 They don't look similar.  The products have different functions. They do not appear to be  2 related. | 865 | 1 | 2 | 3 | 20 | 3 |
| | | | 2 The products have different packaging and functions. | | 865 | 1 | 2 | 5 | 6 | 8 |
| can see some similarity between the two | 2 see no linkage between the two products  the first one said was made by thrive but not sure who makes  3 the 2nd one | 2 two totally different products | 2 i don't see the linkage between the two products | 2 i don't see how they are related | 865 | 1 | 2 | 5 | 5 | 5 |
| did now see where it said that  i don't think they are affiliated with each other | 2 they are different companies | 2 they aren't affiliated with each other | 2 they both have cbd in them but did not say who made them  2 they are different companies | 2 i don't see how they are related | 865 | 1 | 2 | 4 | 48 | 3 |
| Because it contains elements of its product  similar product but names sounds so dissimilar | 2 Each product is named after a private manufacturer  2 one says Thrive the other one says WLDKAT  2 no common things. | 2 Because every company has a special policy in production  3 It is not clear to me  1 same usage | 2 It is based on a special name and an accusative  2 two names on the top  2 i see them different. | 3 unsure who makes them  2 they are not affiliated with each other  Because each product contains features that differ from the  2 other  1 similar products  1 the same way to use and same usage. | 865  865  865 | 1  1  1 | 2  2  2 | 3  5  5 | 35  17  25 | 5  4  7 |
| | 2 Because they are not the same in quality and shape | 1 Because both products are of good quality | 2 They are not the same in look and quality | 2 Both are of good quality and premium quality | 865 | 1 | 2 | 6 | 32 | 6 |
| I've never heard of either so I have no idea if they are connected  or not | these were both called thrive so I assume they are the same  1 company  1 same company | | they look like they are 2 different companies/websites. the  2 products look nothing alike  1 they are same company | I've never heard of either so I don't know if they are connected  3 or not. it didn't look like they were. | 865 | 3 | 2 | 5 | 21 | 7 |
| They may be under the same umbrella, but different company  names.  Not completely sure | The product pages, and product names are different, and there  2 is nothing to link the two.  2 They have different and names | I believe these are from two different competing companies as  2 their pages are styled differently.  3 I'm not completely positive. They are both new to me. | 2 Nothing ties the two ads together.  2 Two different names | 2 Nothing ties them together.  3 Not completely sure | 865  865 | 1  1 | 2  2 | 5  5 | 38  21 | 8  3 |
| | 2 because they could be from the same company | | 2 because they both are different in name | 3 because they could be affiliated | 865 | 1 | 2 | 1 | 9 | 1 |
| just not sure  anything is possible but based of what I see of both products not  affiliated | 3 its hard to tell but looks different because of colors  2 thrive versus widcat  2 products look totally different, different marketing strategies | 3 just not sure  they could be affiliated but I would say probably not based on  3 what I saw | 3 because the color of the bottles are different  2 different names  no idea if they would be same company, again very different  3 looks | 3 because the color of the bottles are different  2 did not look similar | 865  865  865 | 1  1  1 | 2  2  2 | 1  5  2 | 33  13  35 | 2  4  4 |
| Brands can have some kind of connection or affiliation and not  have it be known that there's an even larger company that  produces them. There's no way of me knowing if they are  related or not unless it's obviously stated or I look it it. | The name on the website state different names, and also the  packaging is completely different. There is nothing that looks  similar to them possibly being manufactured from the same  2 company. | I'm not sure because they could be affiliated and look  3 completely different, but you just can't tell the difference. | The brand name of the product and company name is different  2 on the packaging. | I'm not sure because they could be manufactured from the same  3 parent company but just be different brands. | 865 | 1 | 2 | 5 | 5 | 10 |
| same color and kind of the same purpose | 2 they are different colors | 2 they have different purposes | 2 one has oat | 2 i dont believe they could connect | 865 | 1 | 2 | 2 | 20 | 8 |
| | 3 Different names but that doesn't mean they're not linked | | 3 Different names but might be linked | They don't look like they are from the same company, but I  know that sometimes brands will share the same parent  3 company. | 865 | 1 | 2 | 6 | 33 | 4 |
| same as before | 2 Different packaging and brand names. | 3 Same as what I said before. | 2 The packaging was completely different. | | 865 | 1 | 2 | 5 | 2 | 1 |
| Based on the looks of the products, they had completely  different looks, leading me to believe they were not related. | The first product looks like it was made by Wldkat, and I didn't  2 see any name of a company on the bottle, or in the wording. | 2 Nothing looks similar, or sounds similar. | They look very different in their labeling and the wording is not  2 similar. | The labels look very different, and the wording of the ads are  3 dissimilar. | 865 | 1 | 2 | 3 | 33 | 2 |
| Different names and symbols | 3 They both contain CBD | | 2 One says WLDKAT and the other Ursa Major company  one uses cbd and the other doesnt  one is a face balm and the  other is a glow serum  the names and logos are completely  3 different | 2 One has CBD in it | 865 | 1 | 2 | 4 | 12 | 10 |
| | 3 one logo is Wldkat  the other reads  Thrive | | | | 865 | 1 | 2 | 3 | 5 | 2 |
| | From viewing the previous slides, it appears that Wldkt is a  1 Thrive product. | | | I've never heard of either of the companies--Ursla Major or the  3 other. | 865 | 1 | 2 | 5 | 45 | 8 |
| No evidence of that.  Because they are made with CBD which is a totally unique kind  of ingedient | They had different names. Maybe the same company produces  2 them, but it isn't evident from the label. | I don't see any evidence of the relationship. It's like Pepsi and  Lay's are both owned by the same parent company but I don't  3 see Lay's on Pepsi cans and Pepsi cans don't say Lay's | 2 No evidence. | 3 No evidence who the parent company is. | 865 | 3 | 2 | 6 | 5 | 10 |
| | 2 The websites are different even though they both have CBD | 2 they look diffrent | 2 different ingredients | 2 different ingredients and the websites look self sufficient | 865 | 1 | 2 | 5 | 32 | 3 |
| | There are a limited number of manufacturers that make  1 "independent label" skin care products. | | They seem to be quite a bit different.  They may be from  3 different manufacturers, but I can't tell for sure.  3 not very clear | | 865  865 | 1  1 | 2  2 | 5  6 | 3  10 | 5  6 |
| Why would a company make the same product but by two  different names  Their marketing is very different | 2 why make the same product but under different labels  2 Their marketing is very different  the product lines have different names but they could still come  3 from the same company  3 They are very different. | If you aremaking a beauty product why have different names  2 and labels  2 Their marketing is very different | Again I think that if a company were making a product I think  2 the labels and logos would have some common aspects.  2 Their packaging and websites are completely different.  3 they may or may not come from the same company  3 One is very bland looking, while the other stands out. | 2 These 2 products do not have any common look about them  2 Their marketing is very different | 865  865  865  865 | 3  1  1  1 | 2  2  2  2 | 4  5  6  3 | 29  30  33  20 | 5  5  3  3 |
| I really don't know. | 2 The bottles have different brand names on them. | 3 i really have no idea. | 2 The products have different company names on them.  The colors in the background are different. Wldkat is gold and  2 black and the face balm background is blue.  3 I am unsure if they come from the same company. | There is no indication on the products that they are affiliated  3 with each other.  3 There is no way of knowing this that I can see. | 865  865 | 1  1 | 2  2 | 5  6 | 33  43 | 8  6 |
| | 2 They look very different as do their associated websites  2 they have a different brand name on its website. | 3 I just can't tell one way or another  3 I am not sure if they are the same company.  not sure, didn't see anything to make me believe it but still not | | | | | | | | |
| not enough information  semi similar packaging  I'm not sure, several companies are under the same corporate  management so its hard to say if its affiliates of the same  company | 2 one is called WLDKAT and one Thrive  1 same bottle shape  2 Packaging and product detail | 3 sure  Several companies could be associated with different branding,  3 packaging and products. | 2 same as before  2 they look completely different  2 Products may be similar but appear to be different companies | 3 same as before  2 they look completely different  3 I dont know | 865  865  865 | 1  1  1 | 2  1  2 | 4  6  4 | 46  38  10 | 3  3  7 |
| Ursa and Thrive are different names so not sure | 3 They were called different names | | 3 It had different brand names | | 865 | 3 | 2 | 4 | 33 | 2 |

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Data |
|---|---|---|---|---|---|
| | 3 The color scheme of the product pages are so different. | | The visual layout of each of the products looks so different. The color scheme isn't even remotely the same which makes me 3 think it's two different companies. | It's really hard to tell that they could be related. There is no 3 information shown that makes me think that. | 865 1 2 3 17 1 |
| | 2 seem like they eetr made in 2 totally different worlds / 1 very similar / 2 Different websites | 2 just dont really seem to have anything in common / 3 Look totally different | 2 they seem to have very different goals / 1 similar design and guarantees / 2 Look totally different | 2 i stand firm that they both seem to have very different goals / 3 Not sure, but they look very different | 865 1 2 3 10 2 / 865 1 2 5 28 4 / 865 1 2 4 19 3 |
| I didn't see anything connecting them. | 2 One is Thrive and the other is WLDKAT | 2 I do not see a connection / They could be the same company but using different names to | 2 One is URSA and the other is WLDKAT | 3 I have no way of knowing. I didn't see anything connecting them. / They could be the same company promoting two different | 865 1 2 6 25 4 |
| One company could manufacture both brands | 2 Thrive verses Wildcat | 3 promote a different product | 2 Ursa verses Wildcat / Usually a company will keep their product line similar to each | 3 brands / Usually a company will keep its product line similar to each | 865 1 2 6 25 2 |
| Lay out, description of product are different from each other. / Because I am unsure / just opinon | 2 Very different graphic image / 3 Because I am i=unsure if they are related / 3 because i know them / 2 different brand | 2 Overall graphic designs, ads, different | 2 other; this is not. / 2 One is Widkat and the other is Ursa Major / 2 i know them / 1 both provide skin care products | 2 other in labeling. This does not. / 3 It was hard to determine if they are related / 2 every company has own methodology / 1 both have similar properties | 865 1 2 6 9 4 / 865 1 2 3 36 3 / 865 1 2 6 28 5 / 865 1 2 4 5 10 |
| Because they manufacture different items. | 2 I don't see Thrive on the second one. | 1 They have different lines of products from the same companies. | 2 They have different names. | 1 Because I don't know if they are. | 865 1 2 4 9 4 |
| Nothing looked the same and they were different names, | 2 Different names | 3 Nothing said they were and they looked different. | 2 They were different sites and different names | 3 It doesnt look like they were | 865 1 2 1 30 2 |
| they just don't look associated / The packages are differenct / Names, packaging / Because I don't know | 3 both are cbd based i think / 2 Not the same brand / 1 Might be since CBD / 2 One is thrive and other is WLDKAT / 2 They appear to have different company names | 3 Different functions of products / 3 I can't find the relationship / 3 Because I don't know | 2 they don't look alike / 2 Different brands name / 3 Different packaging, one is CBD / 3 In the images I can't see the brand / 2 It's hard to tell | 3 i'm not sure / 3 Should be the same type of products | 865 1 2 6 14 5 / 865 2 2 5 10 4 / 865 1 2 4 17 5 / 865 1 2 5 47 3 / 865 1 2 6 33 1 |
| Looked similar | The 2 products are from WLDKAT and Thrive Causemetics 2 respectively, 2 different companies. / 2 On the label / 2 one of them was from Thrive | 3 I don't know whether they are from the same parent company. / 2 Different companies / 3 I do not know / I think tey could be related some how with a similar maybe | 2 it is obvious 2 different companies / 2 Different companies / 3 I do not know | 3 I don't know. / 2 Same answer as before | 865 1 2 5 51 4 / 865 2 2 5 32 3 / 865 1 2 4 13 3 |
| I think they have different beliefs. | 2 Too different in product and in name,quiaity as a product. | 1 family connection. | 1 Both names are unique. | | 865 1 2 3 37 2 |
| I've never heard of these companies and there is no obvious or stated connection. / Skincare products | One is Widkat and one is Thrive, plus the websites look 2 completely different. / 3 not the same name / 3 two of them, totally different | 2 No reason to assume they share a company somehow. | One is from Ursa Major and the other from Widkat, so unless 2 there is a parent company connecting them, they are different. / 3 I have no idea if they are from the same company / 3 absolutely different | I've never heard of either companies before and they look 3 completely different. | 865 1 2 5 32 1 / 865 3 2 4 42 8 / 865 1 2 2 3 3 |
| They are totally different | 1 how they are presented / 2 Different brand names / 1 the same brand and same theme | 2 Different brands | 2 Where it comes from and how it is advertised / 2 Completely different brands / 2 doe not have any thing common. / These products seem to have the same ingredients in common / 1 but a different concept to each product. | 3 did not pay attention to the manufacture. / 2 Different brands / 2 there is no thing to tell so. | 865 1 2 5 6 4 / 865 1 2 5 40 3 / 865 1 2 6 46 8 |
| | 2 These products have the same similar ingredients. | 3 I do not know what company they are affiliated. | | | 865 1 2 3 7 1 |
| | 2 Looking again, the products have different tasks. | Both companies are working in the skin care business or 1 affiliated to the same producers of skin care | 1 Both products are using the same technical language | | 865 1 2 6 33 4 |
| it is just an assumption, I honestly don't know | they are both so different from each other in terms of their 2 presentation and description | they don't seem similar enough to be related to the same 2 company | the presentation and descriptions are extremely different from 2 each other / okay, this is getting boring. you're going to get the same answers so you only need to ask them once. they just look 3 differently | I honestly don't know if they would be affiliated with one 3 another but I would assume not | 865 1 2 5 5 5 |
| I don't know | again, significantly different packaging, but that really doesn't 2 say everything. just a different vibe to both / 3 I don't know / 2 no similar names / Because one looked like it came from WLDKAT and the other 2 one looked like it came from URSA Major. | 2 feel different when you look at them | They just look like they are from different companies. / 2 Nothing linking products / Because there isn't anything on the site that indicate that the 3 products came from the same companies. | 2 I don't know, I just assume, I guess. / 3 not familiar with either product | 865 1 2 5 35 10 / 865 1 2 2 38 2 / 865 1 2 6 38 3 |
| Because the sites don't indicate if the products are part of the same company. | | 3 not familiar with either product / Because there isn't anything telling me on the sites that they are 3 connected with each other in any way. | | | 865 1 2 2 4 2 |
| I really don't know, am I missing something? / they don't have anything similar / different brands | 2 All I know it's different brands and not the same website. / 3 I cant find a name that matches / 2 different brands | 3 Just guessing / 2 different brands | 2 One said Ursa Major and the other was a different brand / 1 They have no name / 2 different brand names | 3 I don't don't these brands well so can't say for sure. / 1 I just didnt see anything similar / 3 different brand names | 865 1 2 3 33 3 / 865 1 2 3 3 6 / 865 1 2 2 13 2 |
| | 2 It say thrive the other wld | 3 They do not say / I don't have any way of knowing if the brands are from the same | 2 no clie / The first product is from Ursa Major. The second product says it | 2 no clie | 865 1 2 6 13 1 |
| I have no way of knowing if the companies are affiliated. | 2 Both products say they are from different brands. | 3 manufacturer. | 3 is from Wild Kat. | | 865 1 2 5 13 5 |
| I just don't think they are affiliated whatsoever | AGain, packaging, display on web page, 2 coloring/design/branding, etc. | I just don't see it at all. See them as separate, two diff 2 companies all together | Same reasons as all the others, nothing give me the feeling that 2 these two brands are from the same co or even affiliated | 2 packaging, branding web page, etc. | 865 1 2 6 22 2 |
| It out researching both, I could not say for certain one way or another, although In my experience with Ursa Major I have never seen Thrive skin products. / not sure / labels are different | 2 Different names lead me to believe different companies. / 2 look diffrent / 2 labels are different / I am not sure they are from the same company because they 2 look different. | 3 Without doing research I would not know. / 2 dont look same / 2 labels are different | Again, I have used Ursa Major products and have never seen 2 WLDKATnon their site, so I would say WLDKAT is a completely 2 separate company. / 2 they look very different and dont seem the same / 2 labels are different / They do not look like they are from the same company 2 because | Not being familiar with WLDKAT, it very well could be affiliated, but without doing some basic research I cannot say one way or 2 another with accuracy. My knowledge of Ursa Major makes me 3 believe they are not affiliated, but again, I am not certain. / 2 dont look the same at all / 2 labels are different | 865 3 2 6 5 3 / 865 2 3 7 47 6 / 865 2 2 5 5 1 |
| I am not sure how they are from the same company. | | 2 I do not think they look similar and from the same company. Sometimes different brands operated by the same parent company can have different looks or subsidiary names to the | 2 they seem different brands. | 3 I am not sure if they are from the same place or not. | 865 1 2 5 16 2 |
| I'm not sure. | The packaging is VERY different and the branding on them looks 2 different. / 2 One is Thrive and the other Widkat | companies. However, I don't think they are the same if I were to 3 guess. / 2 Different product brands | Even though the wraps on the products are different, the type of 2 packaging used is similar. / 2 don't know these products | | 865 1 2 5 49 8 / 865 1 2 1 16 2 |

Thrive Final Raw Data.xlsx

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 One is Thrive and the other is WLDKAT | 3 Had to say | 2 It does not give any hint of being from same brand. | Hard to say if they are affiliated even though skin care products<br>3 with similar ingredients. | 865 | 1 | 2 | 6 | 32 | 7 |
| Because don't know if they are affiliated | 2 no proof on product | 2 no obvious label on product | 2 no obvious label on the product | 2 not shown on the product label | 865 | 1 | 2 | 5 | 33 | 3 |
| Different brand names.<br>There is no way to tell from first glance that they are affiliated<br>with one another. | 2 different names<br>2 They are different brands. | 1 the idea is the same<br>2 Different brand names. | 2 the names are different<br>3 Hard to tell the brand names. | 1 even with different names it can be of the same companys | 865<br>865 | 1<br>1 | 2<br>2 | 3<br>5 | 30<br>28 | 3<br>9 |
| Again, I can't see all sides of the container to read all of the info.<br>because it is true<br>because i d | 2 One is made my WLDKAT, one is made by THRIVE<br>From the most visible print, it looks like two different companies<br>2 make these items.<br>3 im not sure if they are the same company<br>2 thy are defferent | 1 Has CBD in their ingredients<br>I didn't see anything that connected them but I can't see the all<br>3 sides of the containers.<br>2 i am not shur | 2 One is WLDKAT, one is URSA MAJOR | 2 No way to tell from the name brands.<br>3 I can't see all of the information.<br>2 because it is true<br>2 green bad samille | 865<br>865<br>865<br>865 | 1<br>1<br>1<br>1 | 2<br>2<br>2<br>2 | 6<br>5<br>5<br>6 | 3<br>22<br>32<br>62 | 4<br>7<br>7<br>4 |
| I do not think they are affiliated because the first bottle has the<br>name and a logo and the second bottle has only the product<br>name with no logo.<br><br>i dont know | The first bottle has a name and a logo and the second<br>2 only has a name.<br>Don't have the appearance of coming from same brand/<br>2 company<br>2 they are different | The first bottle has a product name and a company logo and the<br>2 second bottle only has the product name.<br><br>3 No idea<br>2 i dont know | 2 The bottles have different names.<br>The website design looks totally different.  Different packaging,<br>2 etc. doesn't look cohesive<br>2 they are from differeant manufactures | I am unable to see the back of the label therefore, I have no idea<br>3 what company makes either of these products.<br><br>3 No idea<br>1 i do not know. | 865<br>865 | 1<br>2 | 2<br>2 | 5<br>2 | 14<br>23 | 3<br>2 |
| same reason | 2 the design and packaging<br>1 They seem so similar | 2 it does not seem the same | They seem so different to the point I think they have no connect<br>2 to each together besides being skin care products<br>2 I saw different names on them | 3 the do not seem that way<br>3 I can tell  It is not clear | 865<br>865 | 1<br>1 | 2<br>2 | 5<br>2 | 43<br>42 | 3<br>3 |
| They could be affiliated with each other but i don't have enough<br>information to say for sure.<br>not same ingredients | 2 wildkat one, thrive two<br>2 different brand names | 2 same reason<br>3 I don't know the companies | 2 wild kat and ursa major are different companies<br>2 different brand names | 2 I really don't think they are the same company<br>2 different brand names | 865<br>865 | 1<br>1 | 2<br>2 | 5<br>6 | 1<br>46 | 4<br>9 |
| cause im unsure | 2 They don't look like htey are from teh same company<br>2 one name was different then the others<br>ads are quiet different in style...usually theres a theme in<br>2 advertising w in one company...no theme here. | 3 They could be but nothing at this tiem stating they are<br>1 kinda had the same style of products | Because they look like they are from different companies.<br>2 Nothing indicates they are from the same company<br>2 not the same name of same brand | 3 They could be but no evidence now that they are<br>2 totally different liens<br><br>3 unsure | 865<br>865<br><br>865 | 1<br>1<br><br>1 | 2<br>2<br><br>2 | 6<br>2<br><br>6 | 35<br>35<br><br>23 | 4<br>3<br><br>5 |
| different names<br>idk | 2 based on the packaging<br>2 different sites | 2 they dont seem to be<br>2 different sits | 3 from the same manufacturer<br>2 sites look different | 2 idk | 865<br>865 | 1<br>1 | 2<br>2 | 6<br>2 | 32<br>21 | 9<br>10 |
| Completely different layout, designs, colors, etc<br>They have unique name and purpose | 2 Layout, product type, etc seems completely different<br>3 They have different purpose and the ingredientd<br>3 i need more info from brand names<br><br>1 it seems likje similar product | 2 Layout design of label, website, etc is different | 3 Completely different design, layout, etc<br>3 They both look different<br>2 i feel the webtles look very different<br><br>3 it loos like it is the same product but different bottles | 3 i have no reason to know if they are or not | 865<br>865<br>865<br><br>865 | 1<br>1<br>1<br><br>1 | 2<br>2<br>2<br><br>2 | 6<br>5<br>2<br><br>5 | 13<br>43<br>32<br><br>30 | 5<br>3<br>2<br><br>4 |
| could be owned by same parent company (which is common)<br>I really don;t know | 2 different packaging/colors/style<br>1 They both say Thrive | 2 so different in style and purpose | 2 different names<br>3 It doesn't say a company | 2 such different style/look | 865<br>865 | 1<br>1 | 2<br>2 | 6<br>5 | 38<br>32 | 4<br>4 |
| im not sure | 1 same type of bottles same wording serum | | 1 bottle types are the same | | 865 | 2 | 2 | 4 | 35 | 2 |
| look different | 2 different everything | 2 look different, different name , web page looks different | 2 look different | 2 totally different look | 865 | 1 | 2 | 4 | 47 | 4 |
| I do not know if the two companies with different names are<br>associated. | 2 One of them is from Thrive The other is from SKNDT | It was not clear or there was nothing that caught my eye<br>3 indicating that they are connected | 2 URSA and Wildcat are two different company names | The company names URSA and WLDKAT are different. Nothing<br>3 indicated but I don't know if there's anything else connecting it | 865 | 2 | 2 | 5 | 5 | 5 |
| different names<br>It's possible that the two products are made in different<br>branches under the same umbrella company - the products are<br>similar enough<br>different names<br>Since the packaging looks different from each other and each<br>product serves different purposes. That's how they're not from<br>the same company<br>The don't look to be related at all. Don't share the same name<br>or branding. | 2 different names and types of products<br>Completely different branding and messaging in the product<br>descriptions - despite the fact they usual seem similar<br>2 ingredients<br>2 different names<br><br>2 The price difference makes it obvious in my opinion.<br><br>2 The brand names are different and so if the packaging. | 2 different names<br>I think the look and "feel" of both products are completely<br>2 different. They don't seem related to me<br>2 different names<br><br>3 The packaging looks similar.<br><br>2 They don't look in any way related.<br>It seems like everything is different so I don't think they are | 2 different names; different type of products<br><br>2 Different design<br>2 they looked differently<br><br>3 The packaging looks similar.<br>Not the same band narning or branding. Don't look to be<br>2 related at all. | 2 different names<br><br>2 Different design<br>2 they looked differently<br><br>2 Again - they do not have the same name or branding. | 865<br>865<br><br>865 | 1<br>1<br><br>1 | 2<br>2<br><br>2 | 6<br>6<br><br>5 | 38<br>35<br><br>13 | 2<br>7<br><br>5 |
| | 2 Everything about them is different- brand, bottle, picture look. | 2 connected. | 2 they are different.  are all different. | 2 The companies would have used similar ingredients. | 865 | 1 | 2 | 5 | 44 | 2 |
| they were advertised together<br>It doesent have the same name | 1 they are similar and around the same price<br>2 the look is completely different<br>2 The packaging and ingredients | 3 Not sure<br>2 The ingredients are different | 1 they are both used to help clear your skin and be helpful<br>2 look different<br>2 The packaging is so different i wouldnt think so | 2 different names<br>2 Looks very different | 865<br>865<br>865 | 1<br>1<br>1 | 2<br>2<br>2 | 3<br>2<br>4 | 30<br>5<br>1 | 6<br>2<br>3 |
| it looks like a completely different product but same brand | 2 look very different | 3 because I am not sure if they are related<br>I know nothing about the companies, and there's no reason to | 2 different brand names, different color bottles | 3 because i am not sure if they are from the same company | 865 | 2 | 2 | 5 | 21 | 9 |
| brand names and bottle colors are different | 2 bottle colors are different and the brand names are different | | | | | | | | | |
| I do not know if there is a parent company | 2 They have different brand names.<br>2 different brand names | 3 suspect they're connected.<br>3 I do not know if there is a parent company | 1 They have very similar packaging.<br>2 different brand names | 3 I have no idea if there is a parent company | 865<br>865 | 1<br>1 | 2<br>2 | 3<br>5 | 48<br>38 | 5<br>4 |
| It doesn't seem like they are and no indication they are | 2 They don't appear to me to be from the same company | Again they don't look like they are affiliated in any way just<br>3 because they both have CBD in them | They don't have the same company names  I don't think they<br>2 look like they are the same | 3 There is no indication that they are | 865 | 1 | 2 | 3 | 41 | 4 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| They just look different to me. | They looked like totally entirely different companies that would 2 own that. | 2 They looked too different. | 2 They have different designs etc. | 3 I am just not sure. | 865 | 1 2 5 30 5 |
| They have different packaging and nothing to suggest they are the same. | 2 The packaging is totally different. | The packaging is totally different. If it was the same company, 2 you would see something that is a continuing theme. | They are different packaging and nothing is there to suggest they 2 come from the same company. | 2 There is nothing to suggest they are. | 865 | 1 2 6 5 4 |
| One brand has CBD and one brand does not | The packaging, brand and ingredients are different from each 2 other | 2 The two products seem completely different from each other | 2 The name and look of the brands are different | 2 One brand seems to appeal to a different kind of client | 865 | 1 2 5 40 4 |
| | 2 ingredients | | 2 ingredients | 2 seem very different | 865 | 3 2 6 38 9 |
| No similarities at all | 3 Different website design. Different product design. | 2 No similarities | 3 I can't tell. | 2 Not enough info and no similarities | 865 | 1 2 5 40 4 |
| | 2 Completely different look | | 2 No similarities | It is unclear if the companies are connected in any way. There is | 865 | 1 2 5 9 4 |
| There is no indication they are connected in any way. | 2 Two different brands. | 2 No indication of any type of connection. | 2 One says Wid Kat, the other is a Forsa brand. | 3 no indication either way. | 865 | 1 2 5 46 2 |
| | | The companies might have a partnership or be under the same 3 "umbrella" | There's no reason to think these are from the same company as 2 they have different names. | 3 I don't have enough information about the products | 865 | 1 2 6 12 1 |
| | 2 Very different design and name on the products | | 3 I can't tell if they are from the same co. | | 865 | 1 2 5 32 4 |
| | 1 the wording is similar | | | | | |
| Because i don't know | 2 different aesthetics | 2 Because I don't know! | 2 different color scheme | 1 i didn't think that until you asked tbh | 865 | 1 2 5 32 4 |
| The sites do not seem to be the same. | 2 The websites and products have different looks | 2 They have inconsistent aesthetics | 2 The products there looks | They don't seem related but they both seem to be appealing to 3 a younger demographic | 865 | 3 2 5 21 10 |
| different names and websites | 2 the packaging has two different names on it | 2 packaging and the website have different names | they have different names on the bottles and the website are 2 different | 2 since they have different names on the packaging | 865 | 1 2 5 32 4 |
| There are no pointers as to whether they are or aren't connected | 3 They are both cbd skincare products but its hard to tell | | They don't share too many similarities besides being both 3 skincare/moisturizer | I don't have any way of knowing. There are so many different 3 skincare brands and products out there | 865 | 1 2 3 32 10 |
| | 3 cant tell | | 2 different packaing style | | 865 | 2 2 5 47 4 |
| Ursa Major could be a subset of Thrive, the two products could have been from the same line, but I would be more confident if they were marked with an identical word. | | The answer to this question is the same across this survey. The 3 bottles appear to be labeled with different brand names. | I've never heard of either of what I assume are the brands of these products (Ursa Major and WLDKAT,) but as the two packages do not share a "label word" or aesthetic genre, I would 2 not think they are part of the same product line. | From product descriptions, I'd gather the companies share similar goals and values, but again, the two bottles are marked 3 with different words that I'd consider to be their brand names. | 865 | 1 2 5 7 4 |
| | 2 WLDKAT and Ursa Major are not the same words. | 3 no way to tell with those screenshots | 3 I can't tell | | 865 | 1 2 6 35 3 |
| | 2 different looking websites | | | | | |
| not sure | 2 different names | 2 different names | 2 different names | 2 different names | 865 | 3 2 5 14 6 |
| The two websites look similar and the products are marketed similarly | 2 The two products are very differently advertised | 2 they appear to be promoted differently | They are displayed and advertised very differently. One was also 2 animal cruelty free while the other one did not mention it. | The two websites just appear very differently. Typically, if they are the same brand or company or even affiliated there is a 2 similarity in the websites. | 865 | 1 2 3 13 1 |
| two different things | 1 its just whati feel | | 3 i cant tell the difference | | 865 | 1 2 2 38 1 |
| They don't look the same at all | 2 They have different brand names written on them | 3 They don't look alike at all | 2 They have different brand names on them | 3 I don't know any reason why they would be linked | 865 | 1 2 3 49 3 |
| They seem to be trying to attract different consumers. | 2 The Thrive product incorporates CBD products. | 2 The serums have different main ingredients. | 3 Both products claim to moisturize/hydrate skin. | | 865 | 1 2 6 32 4 |
| They both seem to be selling more nature-based/natural products but because the product pages looked so different I couldn't be sure they were connected brands. The product containers, imagery, and labeling also varied which is another clue to me that they are not related. | They just seem to have a different approach entirely. The 2 products also don't seem similar or connected. | Because they seem to promote different things. Thrive seems more aimed at an older audience. The Thrive product layout feels more geared to natural products that could be gentle, reliable, and help with anti-aging, whereas WLDKAT feels more 2 "hip" in their approach to try new things. | I'm leaning more towards unrelated but I'm not sure. One thing I do know is that these two webpages are set up differently. WILDKT (or however spelled) seemed more orientated towards a younger more modern audience where as the other one (Larso or something like that) seemed more orientated towards an older audience. WILDKAT seemed to be linked more towards a social experience whereas the other brand (Let's just say Larso) 3 felt more discreet and upper class. | | 865 | 1 2 3 23 1 |
| | 2 Both look alike with different features | 3 I don't see any similarities nor any kind of dissimilarities | 2 different packaging | 2 different branding | 865 | 3 2 5 10 4 |
| diff brands | 2 diff brands | 2 diff brands | | | 865 | 1 2 3 28 2 |
| | 3 No comment. | | 3 Because I did not see the brand. They seem to have the same overall goal for their customers but | | 865 | 1 2 5 37 4 |
| They don't appear to have any connection with each other. | One product was for Thrive and the other product was for 2 Wildkat or something along those lines. | They don't appear to have anything linking them to each other. They are for similar purposes but they do not seem to have a 2 connection brand wise. | they are not from the same company. At least the screenshots 2 don't imply that. | I keep stating the same things. There is just no apparent 2 connection. | 865 | 1 2 5 14 2 |
| just different name | 1 theyre both selling face products | | 1 Theyre selling the same items just different type of product. | | 865 | 1 2 2 35 2 |
| different | 3 They do not look like they are from the same ones | 2 looks different | They just look like they are made out of the same stuff they 1 were both for your face. | 1 all of them have cbd | 865 | 1 2 3 38 2 |
| | 2 looks different | | 2 looks different | | 865 | 2 2 5 32 7 |
| | 3 again one is thrive the other widkat | | 2 One was wild kat the other was not | 2 I seen what looked o be 3 different brands at least. | 865 | 1 2 5 25 2 |
| I just said, I don't think they have a similar enough price, name or website. | I saw that they had different names, but was focused on the product itself and it's ingredient and price rather than the 3 company that made it. | 2 not sure why you keep asking, they are different brands | I paid more attention to the names this time, they appeared to 2 be on different websites with different manufacturers. | I didn't see anything that would say they had the same source 3 company, but that doesn't necessarily mean they don't. | 865 | 3 2 3 22 5 |
| There is no apparent association based on the names. | 2 One is WLDKAT, the other is Thrive. | 3 There is no indication of their association with each other. | 2 Two different names unlike Thrive. | 1 This is getting repetitious. | 865 | 1 1 4 43 3 |
| Different items | 2 different logos and looks on the packaging | 3 No similarities on packaging | 2 Different company names | 2 Different names | 865 | 1 2 5 49 5 |
| I just don't know enough to be sure. | The company brand name is different. The only part I see similar 2 is that they both use CBD. | 3 I don't know enough with the information given. | 3 I don't have enough information to know. | | 865 | 1 2 5 13 2 |
| Because this seems clear from the announcement | 3 Two totally different markets. | 2 Because this seems clear from the announcement | 3 The WildKat product is too young compared to the other | 2 Because this seems clear from the announcement | 865 | 1 2 5 20 1 |
| | 2 Because this seems clear from the announcement | | 2 Because this seems clear from the announcement | 2 Because this seems clear from the announcement | 865 | 1 2 4 32 4 |

Thrive Final Raw Data.xlsx

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | A | B | C | D | E | F |
|---|---|---|---|---|---|---|---|---|---|---|
| doesn't say / it doesn't have that info | 2 LV-thrive widkat / 2 different brand names / Both seems high quality products and are meant for face use so that's the reason I think they are manufactured by the same | 3 not enough info / 3 It doesn't give that info | 2 widkat ursa major / 2 different brand names | 3 doesn't say anywhere / 3 It doesn't give that info | 865 | 1 | 2 | 6 | 22 | 9 |
| I am not sure | 1 company or manufacturer. | | 3 I am not sure about it | | 865 | 1 | 2 | 6 | 46 | 5 |
| same as before | 3 They don't look similar | | 3 They just don't seem like they could be | | 865 | 1 | 2 | 2 | 49 | 3 |
| I couldn't tell based on packaging | 2 Doesn't appear to be the same company | 2 different logos | 2 different brand names | 2 different logos | 865 | 1 | 2 | 5 | 21 | 9 |
| they are very different from each other | 2 two different brand names | 3 How can I tell with the information provided | 2 Packaging not similar and different names | 3 I wouldn't know based on what I see | 865 | 1 | 2 | 5 | 32 | 3 |
| | | 1 they have similar ingredients | 1 they have similar ingredients | | 865 | 1 | 2 | 2 | 21 | 2 |
| I did not recall the names. | 2 They both have different names on the product. | 3 I really have no idea if they are associated. | 2 They have different names on the package or bottle. | 3 I am not sure at all if they are affiliated. | 865 | 1 | 2 | 5 | 35 | 2 |
| i dont know the parent companies are | 2 different name brands | 3 dont know parents companies | 2 different names | 3 d/k | 865 | 1 | 2 | 3 | 38 | 6 |
| | 1 both deal with CBD | | 2 they have a totally different POV | 1 similar outcomes; different ingredients | 865 | 1 | 2 | 3 | 5 | 3 |
| Not sure how I would know | 2 They have very different color and styled packaging | 3 I would have no idea to base it on | 2 They have different brand names | 3 I have no information to assume that | 865 | 1 | 2 | 6 | 5 | 9 |
| Never heard of either one. | 2 Wildkat vs Thrive. Different. | 3 Never heard of either one. | 2 Wildkat and Ursa Major are different to me. | 3 I have never heard of either one of them. | 865 | 1 | 2 | 5 | 6 | 8 |
| | 3 same type of product but different packaging / They don't appear to be affiliated but could think look different / The packaging styles of the two products are very different so | 2 one is a serum and the other is a balm which both look different / They do not appear to be affiliated. They could always have the same parent company with different branding geared to / 3 appeal to different demographics. | 3 they could be on some of the products | 865 | 1 | 2 | 3 | 5 | 3 |
| I have no idea if those two companies are affiliated or not. | 2 they are from two different companies. | 3 I am not sure if those two companies are affiliated or not. | 2 they have the same value and they could be from the / 1 same companies. | | 865 | 1 | 2 | 5 | 32 | 6 |
| no apparent affiliation listed on package | 2 The packaging looks so different / 1 They would be from the same company / I believe the two products are very different from different / 3 sources... | 3 I have never heard of these products before. | 2 nothing on packaging looks similar / 1 They would be from the same company | 2 no apparent affiliation listed on package | 865 | 1 | 2 | 6 | 40 | 5 |
| There is no indication that they are made by the same company!! | 3 There is no indication that they are made by the same company! | 3 I am just not sure that is all. / There is no indication that they are made by the same company! | 2 It is what it is...no more, no less...just what I feel and observe. / There is no indication that they are made by the same company!! x | 2 It is what it is...no more, no less...just what I saw and observed. / There is no indication that they are made by the same company!! | 865 | 3 | 1 | 5 | 41 | 3 |
| Not the same company. | 2 Not the same company. | 2 I do not see the same company. | 2 They are totally different brands. | 2 I do not see the same company. / THere's no way to tell. If I had to guess, I'd say they're not | 865 | 1 | 1 | 2 | 5 | 6 |
| The way the product is displayed | 2 Different brands and different websites | 3 They are different products and different websites. | 2 Different brand names, different websites | 3 connected | 865 | 1 | 2 | 4 | 35 | 1 |
| | 2 Completely different branding | 2 They don't look alike | 2 Different branding | 2 Because they look different | | | | | | |
| | really hard to know parent company/manufacturer from these tiny blurbs. often these little companies are just offshoots of big / 3 manufactures | | I've never heard of either of these companies/products... so many big companies manufacturer these smaller brands so it's / 3 totally possible these are actually produced by the same big co. | | 865 | 3 | 2 | 6 | 43 | 10 |
| the web sites for the 2 examples were different. | 3 i am not sure if they are made by the same company / 2 web sites did not look the same / 2 Different web designs | 2 the web site for the 2 examples were different. | 3 i am not sure if they are made by the same company / 2 different brand names, different web sites. / 2 Different site names | 2 different brand names, different web sites. / 1 Similar products | 865 | 1 | 2 | 1 | 43 | 1 |
| | | 3 didn't want to guess and I wasn't totally sure | 2 the name on the bottle is different | 3 I am not really sure about it | 865 | 1 | 2 | 5 | 35 | 4 |
| Not sure | 2 different names on bottles | 2 Different companies | 2 Different names on website | 3 Not sure | 865 | 1 | 2 | 3 | 36 | 5 |
| They don't have the same 'look' to them. The brands look totally | 2 Different companies | | | | | | | | | |
| different | 2 the one is a CBD, an the other is not | 2 CBD tend to have their own company | 2 The websites again are very different | 3 The products look too different | 865 | 1 | 2 | 3 | 38 | 6 |
| different logo | 2 different company name | 2 different logos | 2 different company name | 2 different logo | 865 | 3 | 2 | 3 | 18 | 1 |
| diferents | 2 both is diferentes brands | 2 diferents brands | 2 diferents brands | 2 diferents | 865 | 2 | 2 | 5 | 43 | 3 |
| | 3 don't know | | 2 different | 2 different | 865 | 3 | 2 | 5 | 16 | 5 |
| | 2 They have different names and a different look | 3 I don't know how to tell | 2 They have different names and a different style | 3 It's hard to tell | 865 | 3 | 2 | 5 | 46 | 10 |
| Unknown | 3 unclear | | 3 don't see a name in common | | 865 | 1 | 2 | 2 | 28 | 4 |
| Not sure | 1 It looks to be of the same quality | | 2 Couldnt make out the bottle name | 2 Couldnt make out the bottle name | 865 | 1 | 2 | 3 | 32 | 3 |
| | They have the same goals; however, the manufacturers are not | | 3 Looks to be of different companies | | 865 | 1 | 2 | 6 | 8 | 4 |
| Because I didn't read that much into it. | 3 listed on the image being shown. | | The image does not provide the company or manufacturer | | | | | | | |
| do not know | 2 differents companies | 2 I have not read anything that have connection | 3 details. / 3 Do not know | | 865 | 1 | 2 | 3 | 46 | 1 |
| | | I have never heard of either company, so I would have no idea if | | | 865 | 1 | 2 | 5 | 9 | 4 |
| Different names | 2 Different names | 3 they might possibly be affiliated to one another. | 2 Names are different | 2 Different names | 865 | 1 | 2 | 3 | 46 | 6 |
| they could be separate product lines from the same parent | | | they don't seem to be similar, but could be different product | | | | | | | |
| company, but they don't look to be associated with each other | 1 both use CBD, and the bottle top dispensers look the same | | 3 lines from the same company | | 865 | 1 | 2 | 5 | 7 | 4 |
| Different logos | 2 Different names, logos | 2 Different logos | 2 Different name and logo | 2 Different logo | 865 | 3 | 2 | 5 | 22 | 5 |
| the auto ship company is seperate | 3 they could come from the same company.  they are similar | | 2 one is a USRA product | 2 there are so many makers that I think they each make their own | 865 | 1 | 2 | 2 | 23 | 3 |
| | 3 Could have different lines from the same company | | 2 ONe is ursa major and one is widkat | 3 Could be different branding of the same company | 865 | 1 | 2 | 6 | 47 | 5 |

**Thrive Natural Care – Likelihood of Confusion Study**

Q1 - What is your age?

| | Total |
|---|---|
| | --------- |
| Total | 600 |
| | 100% |
| Younger than 18 | - |
| 18-20 | 12 |
| | 2% |
| 21-29 | 91 |
| | 15% |
| 30-39 | 160 |
| | 27% |
| 40-49 | 152 |
| | 25% |
| 50-59 | 110 |
| | 18% |
| 60-65 | 75 |
| | 13% |
| 66 or older | - |

**Thrive Natural Care – Likelihood of Confusion Study**

QA - Are you fluent in English?

| | Total |
|---|---|
| | --------- |
| Total | 600 |
| | 100% |
| Yes | 600 |
| | 100% |
| No | - |

**Thrive Natural Care – Likelihood of Confusion Study**

Q2 - In the last 6 months have you purchased skin care products for your own use?

| | Total |
|---|---|
| | --------- |
| Total | 600 |
| | 100% |
| Yes | 600 |
| | 100% |
| No | - |

**Thrive Natural Care – Likelihood of Confusion Study**

Q3 - In the past 6 months, where have you purchased skin care products?

| | Total |
|---|---|
| | --------- |
| Total | 600 |
| | 100% |
| Internet | 600 |
| | 100% |
| Beauty supply store | 208 |
| | 35% |
| Retail outlet | 321 |
| | 54% |
| Other | 25 |
| | 4% |

**Thrive Natural Care – Likelihood of Confusion Study**

Q4 - In the next 6 months do you plan to purchase skin care products for your own use?

| | Total |
|---|---|
| | --------- |
| Total | 600 |
| | 100% |
| Yes | 600 |
| | 100% |
| No | - |

**Thrive Natural Care – Likelihood of Confusion Study**

Q5 - In the next 6 months, where do you plan to purchase skin care products?

|  | Total |
|---|---|
|  | ---------- |
| Total | 600 |
|  | 100% |
| Internet | 600 |
|  | 100% |
| Beauty supply store | 244 |
|  | 41% |
| Retail outlet | 340 |
|  | 57% |
| Other | 28 |
|  | 5% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q6 - In the last 6 months have you purchased dental care products for your own use?

|  | Total |
|---|---|
|  | ---------- |
| Total | 600 |
|  | 100% |
| Yes | 558 |
|  | 93% |
| No | 42 |
|  | 7% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q7 - In the last 6 months, where did you purchased dental care products?

|  | Total |
|---|---|
|  | ---------- |
| Total | 558 |
|  | 100% |
| Internet | 323 |
|  | 58% |
| Beauty supply store | 83 |
|  | 15% |
| Retail outlet | 386 |
|  | 69% |
| Other | 56 |
|  | 10% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q8 - In the next 6 months do you plan to purchase dental care products for your own use?

|  | Total |
|---|---|
|  | ---------- |
| Total | 600 |
|  | 100% |
| Yes | 574 |
|  | 96% |
| No | 26 |
|  | 4% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q9 - In the next 6 months, where do you plan to purchase dental care products?

|  | Total |
|---|---|
|  | ---------- |
| Total | 574 |
|  | 100% |
| Internet | 370 |
|  | 64% |
| Beauty supply store | 96 |
|  | 17% |
| Retail outlet | 413 |
|  | 72% |
| Other | 53 |
|  | 9% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q10 - In the past month have you used the Internet to search for products or services?

|  | Total |
|---|---|
|  | ---------- |
| Total | 600 |

| | |
|---|---|
| | 100% |
| Yes | 600 |
| | 100% |
| No | - |

**Thrive Natural Care - Likelihood of Confusion Study**

Q11 - Have you or anyone in your household ever worked for... An advertising agency

| | Total |
|---|---|
| | --------- |
| Total | 600 |
| | 100% |
| Yes | - |
| No | 600 |
| | 100% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q11 - Have you or anyone in your household ever worked for... A consumer research firm

| | Total |
|---|---|
| | --------- |
| Total | 600 |
| | 100% |
| Yes | - |
| No | 600 |
| | 100% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q11 - Have you or anyone in your household ever worked for... A personal care product manufacturer, retailer or distributor

| | Total |
|---|---|
| | --------- |
| Total | 600 |
| | 100% |
| Yes | - |
| No | 600 |
| | 100% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q11 - Have you or anyone in your household ever worked for... A dental care product manufacturer or retailer

| | Total |
|---|---|
| | --------- |
| Total | 600 |
| | 100% |
| Yes | 2 |
| | 0% |
| No | 598 |
| | 100% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q12 - Are you taking this survey on...

| | Total |
|---|---|
| | --------- |
| Total | 600 |
| | 100% |
| A laptop or desktop computer | 600 |
| | 100% |
| A tablet | - |
| A phone | - |

**Thrive Natural Care - Likelihood of Confusion Study**

Q13 - Will you agree to answer the questions without help or assistance, answer truthfully and do not guess?

| | Total |
|---|---|
| | --------- |
| Total | 600 |
| | 100% |

| Yes | 600 |
| | 100% |
| No | - |

**Thrive Natural Care - Likelihood of Confusion Study**

Q14 - Do you need contacts or glasses for reading?

| | Total |
| | --------- |
| Total | 600 |
| | 100% |
| Yes | 307 |
| | 51% |
| No | 293 |
| | 49% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q15 - If so, will you be wearing them when completing the survey?

| | Total |
| | --------- |
| Total | 307 |
| | 100% |
| Yes | 307 |
| | 100% |
| No | - |

**Thrive Natural Care - Likelihood of Confusion Study**

Q16 - Do you agree not to guess or get information from anyone else, from the internet or any other source?

| | Total |
| | --------- |
| Total | 600 |
| | 100% |
| Yes | 600 |
| | 100% |
| No | - |

**Thrive Natural Care - Likelihood of Confusion Study**

Q17 - What type of products were shown in the images you just reviewed?

| | Total |
| | --------- |
| Total | 600 |
| | 100% |
| Detergent | - |
| Shampoo | - |
| Skin care products | 600 |
| | 100% |
| Pet food | - |
| Don't know / No opinion | - |

**Thrive Natural Care - Likelihood of Confusion Study**

Q18a - Do you believe that these two products come from the same company/manufacturer/source? Thrive v. THRIVE SKIN

| | Total |
| | --------- |
| Total | 600 |
| | 100% |
| Yes, same company/manufacturer/source | 397 |
| | 66% |
| No, different companies/manufacturer/source | 100 |
| | 17% |
| Not sure / Don't know | 103 |
| | 17% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q20a - If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other? Thrive v. THRIVE SKIN

| | Total |
|---|---|
| | ---------- |
| Total | 100 |
| | 100% |
| Yes, companies are affiliated, connected or associated | 14 |
| | 14% |
| No, companies are not affiliated, connected or associated | 56 |
| | 56% |
| Not sure / Don't know | 30 |
| | 30% |

**Thrive Natural Care – Likelihood of Confusion Study**

Q18b - Do you believe that these two products come from the same company/manufacturer/source? Thrive v. Ursa Major

| | Total |
|---|---|
| | ---------- |
| Total | 600 |
| | 100% |
| Yes, same company/manufacturer/source | 40 |
| | 7% |
| No, different companies/manufacturer/source | 418 |
| | 70% |
| Not sure / Don't know | 142 |
| | 24% |

**Thrive Natural Care – Likelihood of Confusion Study**

Q20b - If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other? Thrive v. Ursa Major

| | Total |
|---|---|
| | ---------- |
| Total | 418 |
| | 100% |
| Yes, companies are affiliated, connected or associated | 22 |
| | 5% |
| No, companies are not affiliated, connected or associated | 231 |
| | 55% |
| Not sure / Don't know | 165 |
| | 39% |

**Thrive Natural Care – Likelihood of Confusion Study**

Q18c - Do you believe that these two products come from the same company/manufacturer/source? Thrive v. WLDKAT

| | Total |
|---|---|
| | ---------- |
| Total | 600 |
| | 100% |
| Yes, same company/manufacturer/source | 61 |
| | 10% |
| No, different companies/manufacturer/source | 407 |
| | 68% |
| Not sure / Don't know | 132 |
| | 22% |

**Thrive Natural Care – Likelihood of Confusion Study**

Q20c - If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other? Thrive v. WLDKAT

| | Total |
|---|---|
| | ---------- |
| Total | 407 |
| | 100% |
| Yes, companies are affiliated, connected or associated | 28 |
| | 7% |
| No, companies are not affiliated, connected or associated | 215 |
| | 53% |
| Not sure / Don't know | 164 |
| | 40% |

**Thrive Natural Care – Likelihood of Confusion Study**

Q18d - Do you believe that these two products come from the same company/manufacturer/source? THRIVE SKIN v. Ursa Major

| | Total |
|---|---|
| | ---------- |
| Total | 600 |
| | 100% |
| Yes, same company/manufacturer/source | 68 |
| | 11% |
| No, different companies/manufacturer/source | 383 |
| | 64% |
| Not sure / Don't know | 149 |

| | 25% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q20d - If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other? THRIVE SKIN v. Ursa Major

| | Total |
| --- | --- |
| | --------- |
| Total | 383 |
| | 100% |
| Yes, companies are affiliated, connected or associated | 26 |
| | 7% |
| No, companies are not affiliated, connected or associated | 206 |
| | 54% |
| Not sure / Don't know | 151 |
| | 39% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q18e - Do you believe that these two products come from the same company/manufacturer/source? THRIVE SKIN v. WLDKAT

| | Total |
| --- | --- |
| | --------- |
| Total | 600 |
| | 100% |
| Yes, same company/manufacturer/source | 60 |
| | 10% |
| No, different companies/manufacture/source | 420 |
| | 70% |
| Not sure / Don't know | 120 |
| | 20% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q20e - If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other? THRIVE SKIN v. WLDKAT

| | Total |
| --- | --- |
| | --------- |
| Total | 420 |
| | 100% |
| Yes, companies are affiliated, connected or associated | 27 |
| | 6% |
| No, companies are not affiliated, connected or associated | 225 |
| | 54% |
| Not sure / Don't know | 168 |
| | 40% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q18f - Do you believe that these two products come from the same company/manufacturer/source? Ursa Major v. WLDKAT

| | Total |
| --- | --- |
| | --------- |
| Total | 600 |
| | 100% |
| Yes, same company/manufacturer/source | 38 |
| | 6% |
| No, different companies/manufacture/source | 420 |
| | 70% |
| Not sure / Don't know | 142 |
| | 24% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q20f - If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other? Ursa Major v. WLDKAT

| | Total |
| --- | --- |
| | --------- |
| Total | 420 |
| | 100% |
| Yes, companies are affiliated, connected or associated | 26 |
| | 6% |
| No, companies are not affiliated, connected or associated | 232 |
| | 55% |
| Not sure / Don't know | 162 |
| | 39% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q21g - Please enter the number 865 in the box below.

| | Total |
|---|---|
| | --------- |
| | |
| Total | 600 |
| | 100% |
| B65 | 600 |
| | 100% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q21h - Based on these emails, do you believe that the two products you ordered are from the same company or companies that are affiliated, connected or associated or from different companies that are not affiliated, connected, or associated?

| | Total |
|---|---|
| | --------- |
| | |
| Total | 600 |
| | 100% |
| Yes, the products I ordered are from the same company or companies that are | 505 |
| | 84% |
| No, the products I ordered are from different companies that are not affiliated, connected, | 49 |
| | 8% |
| Not sure / Don't know | 46 |
| | 8% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q22 - Are you...

| | Total |
|---|---|
| | --------- |
| | |
| Total | 600 |
| | 100% |
| Male | 129 |
| | 22% |
| Female | 471 |
| | 79% |
| Rather not say | - |
| | - |

**Thrive Natural Care - Likelihood of Confusion Study**

Q23 - What is the highest level of school you have completed or the highest degree you have received?

| | Total |
|---|---|
| | --------- |
| | |
| Total | 600 |
| | 100% |
| Less than high school degree | 13 |
| | 2% |
| High school degree or equivalent (e.g., GED) | 56 |
| | 9% |
| Some college but no degree | 101 |
| | 17% |
| Associate degree | 65 |
| | 11% |
| Bachelor degree | 231 |
| | 39% |
| Graduate degree | 134 |
| | 22% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q24 - What state do you live in?

| | Total |
|---|---|
| | --------- |
| | |
| Total | 600 |
| | 100% |
| Alabama | 9 |
| | 2% |
| Alaska | 1 |
| | 0% |
| Arizona | 16 |
| | 3% |
| Arkansas | 3 |
| | 1% |
| California | 43 |
| | 7% |
| Colorado | 9 |
| | 2% |
| Connecticut | 12 |
| | 2% |
| Delaware | 3 |
| | 1% |
| Florida | 34 |
| | 6% |
| Georgia | 21 |
| | 4% |
| Idaho | 3 |
| | 1% |

| | |
|---|---|
| Illinois | 26 |
| | 4% |
| Indiana | 8 |
| | 1% |
| Iowa | 3 |
| | 1% |
| Kansas | 4 |
| | 1% |
| Kentucky | 15 |
| | 3% |
| Louisiana | 5 |
| | 1% |
| Maine | 4 |
| | 1% |
| Maryland | 10 |
| | 2% |
| Massachusetts | 15 |
| | 3% |
| Michigan | 14 |
| | 2% |
| Minnesota | 10 |
| | 2% |
| Mississippi | 2 |
| | 0% |
| Missouri | 15 |
| | 3% |
| Montana | 2 |
| | 0% |
| Nebraska | 4 |
| | 1% |
| Nevada | 7 |
| | 1% |
| New Hampshire | 4 |
| | 1% |
| New Jersey | 17 |
| | 3% |
| New Mexico | 4 |
| | 1% |
| New York | 50 |
| | 8% |
| North Carolina | 26 |
| | 4% |
| Ohio | 28 |
| | 5% |
| Oklahoma | 3 |
| | 1% |
| Oregon | 10 |
| | 2% |
| Pennsylvania | 32 |
| | 5% |
| South Carolina | 8 |
| | 1% |
| South Dakota | 3 |
| | 1% |
| Tennessee | 11 |
| | 2% |
| Texas | 41 |
| | 7% |
| Utah | 5 |
| | 1% |
| Vermont | 1 |
| | 0% |
| Virginia | 24 |
| | 4% |
| Washington | 14 |
| | 2% |
| West Virginia | 2 |
| | 0% |
| Wisconsin | 15 |
| | 3% |
| Wyoming | 2 |
| | 0% |
| District of Columbia | 2 |
| | 0% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q25 - What is your approximate average household income?

| | Total ---------- |
|---|---|
| Total | 600 |
| | 100% |
| $0-$24,999 | 50 |
| | 8% |
| $25,000-$49,999 | 111 |
| | 19% |
| $50,000- $74,999 | 118 |
| | 20% |
| $75,000- $99,999 | 108 |
| | 18% |
| $100,000- $124,999 | 64 |
| | 11% |
| $125,000- $149,999 | 43 |
| | 7% |
| $150,000- $174,999 | 25 |
| | 4% |
| $175,000- $199,999 | 21 |
| | 4% |
| $200,000 and up | 27 |

Thrive Tabs.xlsx

| | 5% |
|---|---|
| Rather not say | 33 |
| | 6% |

**Thrive Natural Care - Likelihood of Confusion Study**

Q18a - Do you believe that these two products come from the same company/manufacturer/source?

| | Thrive v. THRIVE SKIN ---------- (A) | Thrive v. Ursa Major ---------- (B) | Thrive v. WLDKAT ---------- (C) | THRIVE SKIN v. Ursa Major ---------- (D) | THRIVE SKIN v. WLDKAT ---------- (E) | Ursa Major v. WLDKAT ---------- (F) |
|---|---|---|---|---|---|---|
| Total | 600 | 600 | 600 | 600 | 600 | 600 |
| | 100% | 100% | 100% | 100% | 100% | 100% |
| Yes, same company/manufacturer/source | 397 | 40 | 61 | 68 | 60 | 38 |
| | 66% | 7% | 10% | 11% | 10% | 6% |
| | **BCDEF** | | **BF** | **BF** | **bF** | |
| No, different companies/manufacturer/source | 100 | 418 | 407 | 383 | 420 | 420 |
| | 17% | 70% | 68% | 64% | 70% | 70% |
| | | **AD** | **A** | **A** | **AD** | **AD** |
| Not sure / Don't know | 103 | 142 | 132 | 149 | 120 | 142 |
| | 17% | 24% | 22% | 25% | 20% | 24% |
| | | **Ae** | **a** | **Ae** | | **A** |

Comparison Groups: ABCDEF
T-Test for Means, Z-Test for Percentages
Uppercase letters indicate significance at the 99% level.
Lowercase letters indicate significance at the 95% level.

**Thrive Natural Care - Likelihood of Confusion Study**

Q20a - If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other?

| | Thrive v. THRIVE SKIN ---------- (A) | Thrive v. Ursa Major ---------- (B) | Thrive v. WLDKAT ---------- (C) | THRIVE SKIN v. Ursa Major ---------- (D) | THRIVE SKIN v. WLDKAT ---------- (E) | Ursa Major v. WLDKAT ---------- (F) |
|---|---|---|---|---|---|---|
| Total | 100 | 418 | 407 | 383 | 420 | 420 |
| | 100% | 100% | 100% | 100% | 100% | 100% |
| Yes, companies are affiliated, connected or associated | 14 | 22 | 28 | 26 | 27 | 26 |
| | 14% | 5% | 7% | 7% | 6% | 6% |
| | **bcdef** | | | | | |
| No, companies are not affiliated, connected or associated | 56 | 231 | 215 | 206 | 225 | 232 |
| | 56% | 55% | 53% | 54% | 54% | 55% |
| Not sure / Don't know | 30 | 165 | 164 | 151 | 168 | 162 |
| | 30% | 39% | 40% | 39% | 40% | 39% |
| | | **a** | **a** | **a** | **a** | |

Comparison Groups: ABCDEF
T-Test for Means, Z-Test for Percentages
Uppercase letters indicate significance at the 99% level.
Lowercase letters indicate significance at the 95% level.