# Exhibit 1

## to the Declaration of Drew S. Hoffman

**REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL**



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2502**
Order Date: **8/24/2012**

**Bill To:**



**Ship To:**

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2502 | 405810 | | 0.00 qv | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 20



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2503</u>
Order Date: 8/24/2012



**Bill To:**

**Ship To:**

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| <u>2503</u> | <u>406093</u> | | 0.00 ꞯᴠ | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|------------|--------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 21



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2504</u>
Order Date: 8/24/2012



| Bill To: | Ship To: |
|---|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| <u>2504</u> | <u>405862</u> | | 0.00 ǫᴠ | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 22



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2505**
Order Date: **8/24/2012**



| Bill To: | Ship To: |
| --- | --- |
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
| --- | --- | --- | --- | --- | --- | --- |
| 2505 | 405886 | | 0.00 qv | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
| --- | --- | --- | --- | --- |
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | Sub-Total | | | $0.00 |
| | Le-Vel Credits Applied | | | $0.00 |
| | Sales Tax | | | $0.00 |
| | Shipping & Handling | | | $0.00 |
| | **Total** | | | **$0.00** |
| | Paid | | | $0.00 |
| | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 23



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2506</u>
Order Date: 8/24/2012



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| <u>2506</u> | <u>406047</u> | | 0.00 ǫᴠ | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|------------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | Sub-Total | | | $0.00 |
| | Le-Vel Credits Applied | | | $0.00 |
| | Sales Tax | | | $0.00 |
| | Shipping & Handling | | | $0.00 |
| | **Total** | | | **$0.00** |
| | Paid | | | $0.00 |
| | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 24



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: 2507
Order Date: 8/24/2012

| Bill To: | Ship To: |
|---|---|
|  | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2507 | 406106 | | 0.00 qv | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 25



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2508</u>
Order Date: 8/24/2012



| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| <u>2508</u> | <u>405940</u> | | 0.00 qv | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 26



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2509**
Order Date: **8/24/2012**



| Bill To: | | Ship To: |
|---|---|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2509 | 406191 | | 0.00 ᴏᴠ | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 27



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: 2510
Order Date: 8/24/2012

| Bill To: | Ship To: |
|---|---|
|  | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2510 | 405813 | | 0.00 qv | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 28



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2511**
Order Date: **8/24/2012**

**Bill To:**



**Ship To:**

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|----------------|--------------|
| 2511 | 405809 | | 0.00 QV | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | Sub-Total | | | $0.00 |
| | Le-Vel Credits Applied | | | $0.00 |
| | Sales Tax | | | $0.00 |
| | Shipping & Handling | | | $0.00 |
| | **Total** | | | **$0.00** |
| | Paid | | | $0.00 |
| | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 29



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2512**
Order Date: 8/24/2012



| Bill To: | Ship To: |
|---|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2512 | 406019 | | 0.00 qv | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 30



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2513</u>
Order Date: 8/24/2012



| Bill To: | Ship To: |
|----------|----------|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| <u>2513</u> | <u>406063</u> | | 0.00 qv | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 31



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2514</u>
Order Date: 8/24/2012



| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| <u>2514</u> | <u>405890</u> | | 0.00 ǫᴠ | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 32



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2515**
Order Date: 8/24/2012

| Bill To: | Ship To: |
|---|---|
|  | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2515 | 406053 | | 0.00 qv | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 33



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2516</u>
Order Date: 8/24/2012



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| <u>2516</u> | <u>405930</u> | | 0.00 qv | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 34



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2517**
Order Date: 8/24/2012



| Bill To: |
|---|

| Ship To: |
|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2517 | 405838 | | 0.00 qv | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 35



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2518</u>
Order Date: 8/24/2012



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| <u>2518</u> | <u>405807</u> | | 0.00 qv | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 36



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2519**
Order Date: **8/24/2012**



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2519 | 406170 | | 0.00 QV | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|--------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 37



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2520**
Order Date: **8/24/2012**

| Bill To: | Ship To: |
|---|---|



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2520 | 405978 | | 0.00 qv | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 38



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2521**
Order Date: **8/24/2012**

| Bill To: | Ship To: |
|---|---|
| ███ | ███ |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2521 | 405880 | | 0.00 **qv** | Shipped | USPS | 8/24/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 39



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

**Order #: 2522**
**Order Date: 8/28/2012**

| Bill To: | Ship To: |
|---|---|
|  | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2522 | 406158 | | 0.00 qv | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 40



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2523**
Order Date: **8/28/2012**

**Bill To:**

**Ship To:**



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2523 | 407202 | | 0.00 ᴏᴠ | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 41



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

**Order #: 2524**
**Order Date: 8/28/2012**

**Bill To:**



**Ship To:**

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|------------|--------|--------|-----------------|--------------|
| 2524 | 406372 | | 0.00 qv | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | Sub-Total | | | $0.00 |
| | Le-Vel Credits Applied | | | $0.00 |
| | Sales Tax | | | $0.00 |
| | Shipping & Handling | | | $0.00 |
| | **Total** | | | **$0.00** |
| | Paid | | | $0.00 |
| | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 42



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2525**
Order Date: **8/28/2012**



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2525 | 407236 | | 0.00 qv | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 43



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2526</u>
Order Date: 8/28/2012



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|------------|------------|--------|--------|-----------------|--------------|
| <u>2526</u> | <u>405835</u> | | 0.00 QV | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|------------|--------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 44



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2527**
Order Date: 8/28/2012



| Bill To: | Ship To: |
|---|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2527 | 407787 | | 0.00 QV | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 45



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

**Order #: 2528**
**Order Date: 8/28/2012**



| Bill To: | Ship To: |
|---|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2528 | 407206 | | 0.00 qv | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 46





**Le-Vel Brands LLCOrder #: 2529**
**Order Date: 8/28/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2529 | 406101 | | 0.00 QV | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE - Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE - Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE - Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 47



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2530**
Order Date: **8/28/2012**

**Bill To:**

**Ship To:**

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2530 | 407567 | | 0.00 QV | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|--------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |

|  |  |
|--|--|
| Sub-Total | $0.00 |
| Le-Vel Credits Applied | $0.00 |
| Sales Tax | $0.00 |
| Shipping & Handling | $0.00 |
| **Total** | **$0.00** |
| Paid | $0.00 |
| **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 48



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2531**
Order Date: 8/28/2012

**Bill To:**

**Ship To:**

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2531 | 406875 | | 0.00 QV | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 49



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2532**
Order Date: 8/28/2012



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2532 | 407511 | | 0.00 qv | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|--------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | Sub-Total | | | $0.00 |
| | Le-Vel Credits Applied | | | $0.00 |
| | Sales Tax | | | $0.00 |
| | Shipping & Handling | | | $0.00 |
| | **Total** | | | **$0.00** |
| | Paid | | | $0.00 |
| | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 50



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2533</u>
Order Date: 8/28/2012



| Bill To: | Ship To: |
|---|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2533 | 405845 | | 0.00 **QV** | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 51



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2534</u>
Order Date: 8/28/2012

**Bill To:**



**Ship To:**

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|------------|--------|--------|-----------------|--------------|
| <u>2534</u> | <u>406386</u> | | 0.00 qv | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|------------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | Sub-Total | | | $0.00 |
| | Le-Vel Credits Applied | | | $0.00 |
| | Sales Tax | | | $0.00 |
| | Shipping & Handling | | | $0.00 |
| | **Total** | | | **$0.00** |
| | Paid | | | $0.00 |
| | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 52



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2535**
Order Date: 8/28/2012



| Bill To: |
|---|
|  |

| Ship To: |
|---|
|  |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2535 | 405877 |  | 0.00 qv | Shipped | USPS | 8/29/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 3 | $0.00 | $0.00 |
|  | Sub-Total | | | $0.00 |
|  | Le-Vel Credits Applied | | | $0.00 |
|  | Sales Tax | | | $0.00 |
|  | Shipping & Handling | | | $0.00 |
|  | **Total** | | | **$0.00** |
|  | Paid | | | $0.00 |
|  | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 53



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2536**
Order Date: **8/30/2012**



**Bill To:**

**Ship To:**

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|----------------|-------------|
| 2536 | 406123 | | 0.00 QV | Shipped | USPS | 8/30/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 54



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2537</u>
Order Date: 8/31/2012



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|----------------|--------------|
| <u>2537</u> | <u>408521</u> | | 0.00 qv | Shipped | USPS | 9/4/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 55



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2538</u>
Order Date: 8/31/2012



| **Bill To:** | **Ship To:** |
|---|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| <u>2538</u> | <u>407410</u> | | 0.00 qv | Canceled | Standard Delivery | |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 56



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>**2539**</u>
Order Date: 8/31/2012



| Bill To: | Ship To: |
|---|---|
|  |  |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2539 | 407851 |  | 0.00 qv | Shipped | USPS | 9/4/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
|  | Sub-Total |  |  | $0.00 |
|  | Le-Vel Credits Applied |  |  | $0.00 |
|  | Sales Tax |  |  | $0.00 |
|  | Shipping & Handling |  |  | $0.00 |
|  | **Total** |  |  | **$0.00** |
|  | Paid |  |  | $0.00 |
|  | **Total Due** |  |  | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 57



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2540</u>
Order Date: 8/31/2012



| Bill To: | Ship To: |
|----------|----------|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| <u>2540</u> | <u>406093</u> | | 0.00 qv | Shipped | USPS | 9/4/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|--------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 58



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2541</u>
Order Date: 8/31/2012



| Bill To: | Ship To: |
|---|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2541 | 405810 | | 0.00 **qv** | Shipped | USPS | 9/4/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 59



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

**Order #: 2542**
**Order Date: 9/4/2012**



| Bill To: | Ship To: |
| --- | --- |
|  |  |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
| --- | --- | --- | --- | --- | --- | --- |
| 2542 | 408238 |  | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
| --- | --- | --- | --- | --- |
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
|  | Sub-Total |  |  | $0.00 |
|  | Le-Vel Credits Applied |  |  | $0.00 |
|  | Sales Tax |  |  | $0.00 |
|  | Shipping & Handling |  |  | $0.00 |
|  | **Total** |  |  | **$0.00** |
|  | Paid |  |  | $0.00 |
|  | **Total Due** |  |  | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 60



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2543</u>
Order Date: 9/4/2012



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| <u>2543</u> | <u>407521</u> | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 61



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

**Order #: 2544**
**Order Date: 9/4/2012**



| Bill To: | Ship To: |
|---|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2544 | 408124 | | 0.00 QV | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 62



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2545</u>
Order Date: 9/4/2012



| Bill To: | Ship To: |
|----------|----------|
|          |          |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| <u>2545</u> | <u>409104</u> | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 63



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2546</u>
Order Date: 9/4/2012

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| <u>2546</u> | <u>408834</u> | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 64



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2547**
Order Date: **9/4/2012**

**Bill To:**

**Ship To:**

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|------------|--------|--------|-----------------|--------------|
| 2547 | 408358 | | 0.00 QV | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 65



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2548**
Order Date: **9/4/2012**



| Bill To: | Ship To: |
| --- | --- |
|  |  |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
| --- | --- | --- | --- | --- | --- | --- |
| 2548 | 406732 | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
| --- | --- | --- | --- | --- |
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 66



premium **level** : premium **lifestyle**



**Le-Vel Brands LLCOrder #: 2549**
**Order Date: 9/4/2012**

| Bill To: | Ship To: |
|---|---|
| ▮▮▮ | ▮▮▮ |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2549 | 407790 | | 0.00 QV | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE - Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE - Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE - Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 67



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2550</u>
Order Date: 9/4/2012



| Bill To: | Ship To: |
|---|---|
|  |  |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2550 | 408025 |  | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
|  | Sub-Total | | | $0.00 |
|  | Le-Vel Credits Applied | | | $0.00 |
|  | Sales Tax | | | $0.00 |
|  | Shipping & Handling | | | $0.00 |
|  | **Total** | | | **$0.00** |
|  | Paid | | | $0.00 |
|  | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 68



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2551**
Order Date: **9/4/2012**

| Bill To: | Ship To: |
|---|---|
|  | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2551 | 407866 | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 69



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2552**
Order Date: **9/4/2012**



| Bill To: | Ship To: |
|---|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2552 | 407835 | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 70



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2553**
Order Date: **9/4/2012**

**Bill To:**

**Ship To:**



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2553 | 408885 | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 71



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2554**
Order Date: **9/4/2012**



**Bill To:**

**Ship To:**

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2554 | 405830 | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |

| | |
|---|---|
| Sub-Total | $0.00 |
| Le-Vel Credits Applied | $0.00 |
| Sales Tax | $0.00 |
| Shipping & Handling | $0.00 |
| **Total** | **$0.00** |
| Paid | $0.00 |
| **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 72



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2555**
Order Date: **9/4/2012**



| Bill To: | Ship To: |
|---|---|
|  |  |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2555 | 406044 |  | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
|  | Sub-Total |  |  | $0.00 |
|  | Le-Vel Credits Applied |  |  | $0.00 |
|  | Sales Tax |  |  | $0.00 |
|  | Shipping & Handling |  |  | $0.00 |
|  | **Total** |  |  | **$0.00** |
|  | Paid |  |  | $0.00 |
|  | **Total Due** |  |  | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 73



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2556</u>
Order Date: 9/4/2012

| Bill To: | Ship To: |
|----------|----------|
|          |          |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|------------|------------|--------|--------|-----------------|--------------|
| <u>2556</u> | <u>405920</u> | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|------------|--------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 74



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

**Order #: 2557**
**Order Date: 9/4/2012**



| Bill To: | Ship To: |
|---|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2557 | 406071 | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 75



premium **level** : premium **lifestyle**



**Le-Vel Brands LLC**

**Order #: 2558**
**Order Date: 9/4/2012**

| Bill To: | Ship To: |
|---|---|
| ███████████ | ███████████ |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2558 | 405816 | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 76



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2559**
Order Date: **9/4/2012**



| Bill To: | Ship To: |
|---|---|

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2559 | 406151 | | 0.00 ǫv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 77



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2560</u>
Order Date: 9/4/2012

| Bill To: | Ship To: |
|---|---|
|  |  |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2560 | 405950 |  | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
|  | Sub-Total |  |  | $0.00 |
|  | Le-Vel Credits Applied |  |  | $0.00 |
|  | Sales Tax |  |  | $0.00 |
|  | Shipping & Handling |  |  | $0.00 |
|  | **Total** |  |  | **$0.00** |
|  | Paid |  |  | $0.00 |
|  | **Total Due** |  |  | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 78



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2561</u>
Order Date: 9/4/2012



**Bill To:**

**Ship To:**

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2561 | 405811 | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 79



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: **2562**
Order Date: **9/4/2012**



| Bill To: | Ship To: |
|----------|----------|
|          |          |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2562 | 405809 | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|--------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 3 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 3 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 3 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 80



premium **level** : premium **lifestyle**

**Le-Vel Brands LLC**

Order #: <u>2563</u>
Order Date: 9/4/2012

| Bill To: | Ship To: |
|---|---|
|  | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| <u>2563</u> | <u>405804</u> | | 0.00 **qv** | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 3 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 3 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 3 | $0.00 | $0.00 |
| | Sub-Total | | | $0.00 |
| | Le-Vel Credits Applied | | | $0.00 |
| | Sales Tax | | | $0.00 |
| | Shipping & Handling | | | $0.00 |
| | **Total** | | | **$0.00** |
| | Paid | | | $0.00 |
| | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 81



**Le-Vel Brands LLC**

Order #: **2564**
Order Date: **9/4/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2564 | 405810 | | 0.00 QV | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 3 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 3 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 3 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 82



**Le-Vel Brands LLC**

Order #: **2565**
Order Date: **9/4/2012**

| Bill To: | Ship To: |
|----------|----------|
| ███████ | ███████ |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|------------|------------|--------|--------|-----------------|--------------|
| 2565 | 405880 | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|------------|--------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 3 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 3 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 3 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 83



**Le-Vel Brands LLC**

**Order #: 2566**
**Order Date: 9/4/2012**

| Bill To: | Ship To: |
|---|---|
| ███████ | ███████ |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2566 | 405813 | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 3 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 3 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 3 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 84



**Le-Vel Brands LLC**

**Order #: 2567**
**Order Date: 9/4/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2567 | 406019 | | 0.00 QV | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 3 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 3 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 3 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 85



**Le-Vel Brands LLC**

**Order #: 2568**
**Order Date: 9/4/2012**

| Bill To: | Ship To: |
|----------|----------|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|----------------|--------------|
| 2568 | 405805 | | 0.00 qv | Shipped | USPS | 9/5/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 3 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 3 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 3 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 86



**Le-Vel Brands LLC**

**Order #: 2569**
**Order Date: 9/7/2012**

| Bill To: | Ship To: |
|---|---|
| █████████ | █████████ |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2569 | 409765 | | 0.00 ǫᴠ | Shipped | USPS | 9/7/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | Sub-Total | | | $0.00 |
| | Le-Vel Credits Applied | | | $0.00 |
| | Sales Tax | | | $0.00 |
| | Shipping & Handling | | | $0.00 |
| | **Total** | | | **$0.00** |
| | Paid | | | $0.00 |
| | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 87



**Le-Vel Brands LLC**

**Order #: 2570**
**Order Date: 9/7/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2570 | 406047 | | 0.00 qv | Shipped | USPS | 9/7/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 88



**Le-Vel Brands LLC**

Order #: **2571**
Order Date: 9/7/2012



| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2571 | 409090 | | 0.00 qv | Shipped | USPS | 9/7/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|--------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 89



**Le-Vel Brands LLC**

**Order #: 2572**
**Order Date: 9/9/2012**

| Bill To: | Ship To: |
|---|---|
|  |  |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2572 | 408887 |  | 0.00 QV | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
|  | Sub-Total | | | $0.00 |
|  | Le-Vel Credits Applied | | | $0.00 |
|  | Sales Tax | | | $0.00 |
|  | Shipping & Handling | | | $0.00 |
|  | **Total** | | | **$0.00** |
|  | Paid | | | $0.00 |
|  | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 90



**Le-Vel Brands LLC**

Order #: **2573**
Order Date: **9/9/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2573 | 408700 | | 0.00 QV | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 91



**Le-Vel Brands LLC**

**Order #: 2574**
**Order Date: 9/9/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2574 | 408814 | | 0.00 QV | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 92



**Le-Vel Brands LLC**

**Order #: 2575**
**Order Date: 9/9/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2575 | 408991 | | 0.00 qv | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 93



**Le-Vel Brands LLC**

**Order #: 2576**
**Order Date: 9/9/2012**

| Bill To: | Ship To: |
|---|---|
|  |  |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2576 | 406800 |  | 0.00 QV | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
|  | Sub-Total | | | $0.00 |
|  | Le-Vel Credits Applied | | | $0.00 |
|  | Sales Tax | | | $0.00 |
|  | Shipping & Handling | | | $0.00 |
|  | **Total** | | | **$0.00** |
|  | Paid | | | $0.00 |
|  | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 94



**Le-Vel Brands LLC**

**Order #: 2577**
**Order Date: 9/9/2012**

| Bill To: | Ship To: |
|----------|----------|
|          |          |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2577 | 408300 | | 0.00 QV | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|------------|--------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 95



**Le-Vel Brands LLC**

Order #: 2578
Order Date: 9/9/2012

| Bill To: | Ship To: |
|----------|----------|
|  | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|-----------------|--------------|
| 2578 | 407393 | | 0.00 QV | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 96



**Le-Vel Brands LLC**

**Order #: 2579**
**Order Date: 9/9/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2579 | 406319 | | 0.00 QV | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 97



**Le-Vel Brands LLC**

**Order #: 2580**
**Order Date: 9/9/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2580 | 408832 | | 0.00 qv | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 98



**Le-Vel Brands LLC**

**Order #: 2581**
**Order Date: 9/9/2012**

| Bill To: | | Ship To: | |
|---|---|---|---|
| | | | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2581 | 408599 | | 0.00 qv | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 99



**Le-Vel Brands LLC**

**Order #: 2582**
**Order Date: 9/10/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2582 | 408887 | | 0.00 QV | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 100



**Le-Vel Brands LLC**

Order #: **2583**
Order Date: **9/10/2012**

| Bill To: | Ship To: |
|---|---|
| ██████ | ██████ |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2583 | 407202 | | 0.00 qv | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 101



**Le-Vel Brands LLC**

**Order #: 2584**
**Order Date: 9/10/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2584 | 409697 | | 0.00 qv | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 102



**Le-Vel Brands LLC**

**Order #: 2585**
**Order Date: 9/10/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2585 | 409369 | | 0.00 QV | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 103



**Le-Vel Brands LLC**

**Order #: 2586**
**Order Date: 9/10/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2586 | 409349 | | 0.00 qv | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | Sub-Total | | | $0.00 |
| | Le-Vel Credits Applied | | | $0.00 |
| | Sales Tax | | | $0.00 |
| | Shipping & Handling | | | $0.00 |
| | **Total** | | | **$0.00** |
| | Paid | | | $0.00 |
| | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 104



**Le-Vel Brands LLCOrder #: 2587**
**Order Date: 9/10/2012**

| Bill To: | Ship To: |
|---|---|
|  |  |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2587 | 406639 |  | 0.00 QV | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE - Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE - Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE - Shake Sample | 1 | $0.00 | $0.00 |
|  | Sub-Total | | | $0.00 |
|  | Le-Vel Credits Applied | | | $0.00 |
|  | Sales Tax | | | $0.00 |
|  | Shipping & Handling | | | $0.00 |
|  | **Total** | | | **$0.00** |
|  | Paid | | | $0.00 |
|  | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 105



**Le-Vel Brands LLC**

**Order #: 2588**
**Order Date: 9/10/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2588 | 408133 | | 0.00 qv | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 106



**Le-Vel Brands LLC**

**Order #: 2589**
**Order Date: 9/10/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2589 | 406108 | | 0.00 **QV** | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | Sub-Total | | $0.00 |
| | | Le-Vel Credits Applied | | $0.00 |
| | | Sales Tax | | $0.00 |
| | | Shipping & Handling | | $0.00 |
| | | **Total** | | **$0.00** |
| | | Paid | | $0.00 |
| | | **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 107



**Le-Vel Brands LLC**

**Order #: 2590**
**Order Date: 9/11/2012**

| Bill To: | Ship To: |
|---|---|
|  |  |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2590 | 406053 |  | 0.00 qv | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
|  | Sub-Total | | | $0.00 |
|  | Le-Vel Credits Applied | | | $0.00 |
|  | Sales Tax | | | $0.00 |
|  | Shipping & Handling | | | $0.00 |
|  | **Total** | | | **$0.00** |
|  | Paid | | | $0.00 |
|  | **Total Due** | | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 108



**Le-Vel Brands LLC**

Order #: **2591**
Order Date: **9/11/2012**

| Bill To: | | Ship To: | |
|----------|---|---------|---|
| ██████████ | | ██████████ | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---------|-----------|-----------|--------|--------|----------------|--------------|
| 2591 | 405862 | | 0.00 qv | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|-----------|-------------|-----|-------|-------|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 109



**Le-Vel Brands LLC**

**Order #: 2592**
**Order Date: 9/11/2012**

| Bill To: | Ship To: |
|---|---|
| | |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2592 | 406047 | | 0.00 QV | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |

| | | |
|---|---|---|
| Sub-Total | | $0.00 |
| Le-Vel Credits Applied | | $0.00 |
| Sales Tax | | $0.00 |
| Shipping & Handling | | $0.00 |
| **Total** | | **$0.00** |
| Paid | | $0.00 |
| **Total Due** | | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 110



**Le-Vel Brands LLC**

Order #: **2593**
Order Date: **9/11/2012**

| Bill To: | Ship To: |
|---|---|
| ███ | ███ |

| Order # | Promoter # | Customer # | Volume | Status | Shipping Method | Date Shipped |
|---|---|---|---|---|---|---|
| 2593 | 407206 | | 0.00 ǫv | Shipped | USPS | 9/11/2012 12:00:00 AM |

| Product ID | Product Name | Qty | Price | Total |
|---|---|---|---|---|
| SMPL001M | THRIVE – Men's Sample | 1 | $0.00 | $0.00 |
| SMPL001W | THRIVE – Women's Sample | 1 | $0.00 | $0.00 |
| SMPL002 | THRIVE – Shake Sample | 1 | $0.00 | $0.00 |
| | | | Sub-Total | $0.00 |
| | | | Le-Vel Credits Applied | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | Shipping & Handling | $0.00 |
| | | | **Total** | **$0.00** |
| | | | Paid | $0.00 |
| | | | **Total Due** | **$0.00** |

**Thank You for Your Order!**

Exhibit 1
Page 111