KENDALL BRILL & KELLY LLP
Alan Jay Weil (63153)
  *ajweil@kbkfirm.com*
Shauna E. Woods (300339)
  *swoods@kbkfirm.com*
10100 Santa Monica Blvd., Suite 1725
Los Angeles, California 90067
Telephone: 310.556.2700
Facsimile:  310.556.2705

FINNEGAN, HENDERSON, FARABOW,
  GARRETT & DUNNER, LLP
Mark Sommers (*pro hac vice* pending)
  mark.sommers@finnegan.com
Patrick Rodgers (*pro hac vice* forthcoming)
patrick.rodgers@finnegan.com
901 New York Avenue, NW,
Washington, DC 20001-4413
Telephone:  (202) 408-4064
Facsimile:   (202) 408-4400
Morgan E. Smith (SBN 293503)
  morgan.smith@finnegan.com
3300 Hillview Avenue
Palo Alto, CA 94304
Telephone:  (650) 849-6600
Facsimile:   (650) 849-6666

Attorneys for Specially Appearing
Defendant Le-Vel Brands, LLC

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA
### SOUTHERN DIVISION

| | |
|---|---|
| THRIVE NATURAL CARE, INC.,<br><br>Plaintiff,<br><br>v.<br><br>LE-VEL BRANDS, LLC,<br><br>Defendant. | Case No. 2:21-CV-02022-DOC-KES<br><br>**DECLARATION OF SHAUNA E. WOODS IN SUPPORT OF LE-VEL'S MOTION TO TRANSFER VENUE**<br><br>Judge:  Hon. David O. Carter<br>Hearing Date:  May 3, 2021<br>Time:  8:30 a.m.<br>Crtrm:  9D |

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603290848

Case No. 2:21-CV-02022-DOC-KES

DECLARATION OF SHAUNA E. WOODS

# DECLARATION OF SHAUNA E. WOODS

I, Shauna E. Woods, declare as follows:

1.      I am an attorney at Kendall Brill & Kelly LLP and am counsel for Le-Vel Brands, LLC in this action.  I am a member in good standing of the State Bar of California and am admitted to practice before this Court.  Except where otherwise stated, I have personal knowledge of the facts set forth in this Declaration and, if called as a witness, could and would testify competently to such facts under oath.  I make this declaration in support of Le-Vel's Motion to Transfer Venue.

2.      Attached as **Exhibit 1** to this declaration is a true and correct screen capture of Google Maps illustrating the distance between the Eastern District of Texas and Florida.

3.      Attached as **Exhibit 2** to this declaration is a true and correct screen capture of Google Maps illustrating the distance between the Central District of California and Florida.

4.      Attached as **Exhibit 3** to this declaration is a true and correct screen capture of Google Maps illustrating the distance between the Eastern District of Texas and Tennessee.

5.      Attached as **Exhibit 4** to this declaration is a true and correct screen capture of Google Maps illustrating the distance between the Central District of California and Tennessee.

6.      Attached as **Exhibit 5** to this declaration is a true and correct screen capture of Google Maps illustrating the distance between the Eastern District of Texas and Colorado.

7.      Attached as **Exhibit 6** to this declaration is a true and correct screen capture of Google Maps illustrating the distance between the Central District of California and Colorado.

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603290848                                   1                    Case No. 2:21-CV-02022-DOC-KES
                                DECLARATION OF SHAUNA E. WOODS

8.     Attached as **Exhibit 7** to this declaration is a true and correct screen capture of Google Maps illustrating the distance between the Eastern District of Texas and Michigan.

9.     Attached as **Exhibit 8** to this declaration is a true and correct screen capture of Google Maps illustrating the distance between the Central District of California and Michigan.

10.    Attached as **Exhibit 9** to this declaration is a true and correct screen capture of the LinkedIn profile of Plaintiff Thrive Natural Care, Inc.'s President of Sales, showing that the President of Sales is located in Van Alstyne, Texas. The information can be accessed at https://www.linkedin.com/in/bill-pardee-301959158?lipi=urn%3Ali%3Apage%3Ad_flagship3_search_srp_people%3B2CKeRAXmQJaM4bnJEw%2BRuA%3D%3D.

11.    Attached as **Exhibit 10** to this declaration is a true and correct copy of the county-level California population data provided by the U.S. Census Bureau titled CO-EST2019-ANNRES-06.  The information can be accessed at https://www2.census.gov/programs-surveys/popest/tables/2010-2019/counties/totals/co-est2019-annres-06.xlsx.

12.    Attached as **Exhibit 11** to this declaration is a true and correct copy of the county-level Texas population data provided by the U.S. Census Bureau titled CO-EST2019-ANNRES-48.  The information can be accessed at https://www2.census.gov/programs-surveys/popest/tables/2010-2019/counties/totals/co-est2019-annres-48.xlsx.

13.    Attached as **Exhibit 12** to this declaration is a true and correct copy of the county-level United States population data provided by the U.S. Census Bureau titled CO-EST2019-alldata.  Due to space constraints, columns reflecting population changes over time and rows reflecting county-level populations have been omitted. The information can be accessed at https://www2.census.gov/programs-surveys/popest/datasets/2010-2019/counties/totals/co-est2019-alldata.csv.

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603290848                                 2                    Case No. 2:21-CV-02022-DOC-KES
DECLARATION OF SHAUNA E. WOODS

14.     Attached as **Exhibit 13** to this declaration is a true and correct copy of the national judicial caseload profile for the United States District Courts showing median times from filing to trial.  The information can be accessed at https://www.uscourts.gov/sites/default/files/data_tables/fcms_na_distprofile0930.2020.pdf.

15.     Attached as **Exhibit 14** to this declaration is a true and correct copy of the current judicial vacancies at the United States District Courts.  The information can be accessed at https://www.uscourts.gov/judges-judgeships/judicial-vacancies/current-judicial-vacancies.


I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct pursuant to 28 U.S.C. § 1746.  This declaration was executed on April 2, 2021 in Los Angeles, CA.

_____
Shauna E. Woods

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

603290848

3

Case No. 2:21-CV-02022-DOC-KES

DECLARATION OF SHAUNA E. WOODS

# Exhibit 1

## to the Declaration of Shauna E. Woods



**Google** Maps    Florida to 211 W Ferguson St    Drive 1,054 miles, 15 hr 43 min

Map data ©2021 Google, INEGI    50 mi

🚗 **via I-10 W and I-20 W**    **15 hr 43 min**
Best route    1,054 miles
⚠️ This route has tolls.
⚠️ Your destination is in a different time zone.

🚗 **via I-10 W**    **15 hr 41 min**
1,090 miles

🚗 **via I-75 N and I-10 W**    **16 hr 26 min**
1,101 miles

## Explore 211 W Ferguson St



🍴 Restaurants    🛏️ Hotels    ⛽ Gas stations    🅿️ Parking Lots    ⋯ More

# Exhibit 2

to the Declaration of
Shauna E. Woods

 **Google** Maps   Florida to Ronald Reagan Federal Building and United   Drive 2,554 miles, 37 hr
States Courthouse



Map data ©2021 Google, INEGI    200 mi └────────┘

---

🚗   **via I-10 W**                                                    **37 hr**

Fastest route now, avoids road                                        2,554 miles
closures

⚠️ This route has tolls.
⚠️ Your destination is in a different time zone.

---

🚗   **via I-20 W and I-10 W**                                         **38 hr**

                                                                      2,568 miles

---

🚗   **via I-40 W**                                                    **38 hr**

                                                                      2,575 miles

---

## Explore Ronald Reagan Federal Building and United States Courthouse

                                        

Restaurants          Hotels          Gas stations          Parking Lots          More

Exhibit 2
Page 5

# Exhibit 3

to the Declaration of Shauna E. Woods

**Google** Maps    Tennessee to 211 W Ferguson St          Drive 636 miles, 9 hr 40 min



Map data ©2021 Google, INEGI    100 mi ⊢————⊣

🚗  **via I-40 W**                                  **9 hr 40 min**
    Fastest route now due to traffic                636 miles
    conditions

🚗  **via I-20 W**                                  **10 hr 11 min**
                                                    707 miles

🚗  **via Natchez Trace Pkwy and I-20**            **10 hr 57 min**
    W                                               682 miles

### Explore 211 W Ferguson St

    

Restaurants  Hotels  Gas stations  Parking Lots  More

Exhibit 3
Page 6

# Exhibit 4

to the Declaration of Shauna E. Woods

Tennessee to Ronald Reagan Federal Building and United States Courthouse - Google Maps

 **Google** Maps    Tennessee to Ronald Reagan Federal Building and United States Courthouse    Drive 2,034 miles, 30 hr



Map data ©2021 Google, INEGI    200 mi

| 🚗 | **via I-40 W** | **30 hr** |
|---|---|---|
| | Fastest route, the usual traffic | 2,034 miles |
| | ⚠ Your destination is in a different time zone. | |

| 🚗 | **via I-44 and I-40 W** | **31 hr** |
|---|---|---|
| | | 2,098 miles |

| 🚗 | **via I-10 W** | **31 hr** |
|---|---|---|
| | | 2,119 miles |

## Explore Ronald Reagan Federal Building and United States Courthouse

                

Restaurants    Hotels    Gas stations    Parking Lots    More

Exhibit 4
Page 7

# Exhibit 5

to the Declaration of
Shauna E. Woods

Google Maps Colorado to 211 W Ferguson St Drive 915 miles, 14 hr 39 min

Map data ©2021 Google, INEGI 100 mi

via US-287 S 14 hr 39 min

Fastest route, the usual traffic 915 miles

⚠ This route has tolls.

⚠ Your destination is in a different time zone.

## Explore 211 W Ferguson St

Restaurants Hotels Gas stations Parking Lots More

Exhibit 5
Page 8

# **Exhibit 6**

to the Declaration of Shauna E. Woods

Case 2:21-cv-02022-DOC-KES   Document 44-3   Filed 04/02/21   Page 16 of 134   Page ID #:2694

 **Google** Maps     Colorado to Ronald Reagan Federal Building and United States Courthouse     Drive 992 miles, 14 hr 37 min



Map data ©2021 Google, INEGI    200 mi ⊢———————⊣

 **via I-70 W and I-15 S**     **14 hr 37 min**

Fastest route, the usual traffic     992 miles

⚠ Your destination is in a different time zone.

### Explore Ronald Reagan Federal Building and United States Courthouse

    

Restaurants    Hotels    Gas stations    Parking Lots    More

Exhibit 6
Page 9

# Exhibit 7

to the Declaration of
Shauna E. Woods

## Google Maps    Michigan to 211 W Ferguson St

Drive 1,155 miles, 16 hr 45 min



Map data ©2021 Google, INEGI    100 mi ⊢————————⊣

**via I-57 S**      **16 hr 45 min**

Fastest route, the usual traffic      1,155 miles

⚠ This route has tolls.
⚠ Your destination is in a different time zone.

**via US-31 S**      **18 hr 5 min**

1,221 miles

**via I-69 S**      **18 hr 5 min**

1,242 miles

## Explore 211 W Ferguson St

 Restaurants     Hotels     Gas stations     Parking Lots     More

Exhibit 7
Page 10

# **Exhibit 8**

## to the Declaration of
## Shauna E. Woods

 Maps   Michigan to Ronald Reagan Federal Building and United States Courthouse    Drive 2,277 miles, 33 hr



Map data ©2021 Google, INEGI    200 mi

---

🚗   via I-80 W    **33 hr**
     Fastest route, the usual traffic    2,277 miles
     ⚠️ This route has tolls.
     ⚠️ Your destination is in a different time zone.

---

🚗   via I-40 W    **34 hr**
     2,372 miles

---

🚗   via I-70 W    **35 hr**
     2,377 miles

---

**Explore Ronald Reagan Federal Building and United States Courthouse**

                
Restaurants      Hotels       Gas stations    Parking Lots      More

Exhibit 8
Page 11

https://www.google.com/maps/dir/Michigan/Ronald+Reagan+Federal+Building+and+United+States+Courthouse,+411+W+4th+St+%231-053,+Santa+...    1/1

# **Exhibit 9**

to the Declaration of Shauna E. Woods

People | Thrive Natural Care  1 | **Connections** ▾ | **Locations** ▾ | All filters | Reset

9 results

**Connor Crown** · 2nd in
Founder Meteor Ventures
Chicago, IL
Sonja Sahlsten is a shared connection

[ Connect ]

**Alex McIntosh** · 3rd+
co-founder & ceo at Thrive Natural Care
San Francisco, CA

[ Message ]

**Brandon Boothe** · 3rd+
Co-Founder and COO at Thrive Natural Care
Atlanta Metropolitan Area

[ Message ]

**Jackie Crown** · 3rd+
DACM | Postnatal Wellness
San Francisco, CA

[ Message ]

**Bill PARDEE** · 3rd+
President of Sales at Thrive Natural Sales and Consulting
Van Alstyne, TX

[ Message ]

**Mario García** · 3rd+
Director de operaciones sostenibles en Thrive Natural Care
Costa Rica

[ Connect ]

**Laura Arce Aita** · 3rd+
Founding Director of Product R&D Thrive Natural Care / Co-owner Laita Cosmetics
Costa Rica

[ Message ]

**Ryan Frederick** · 3rd+
Sales Director at Thrive Natural Sales
Greater Sacramento

[ Connect ]

**Mauricio Herrera** · 3rd+
Slow food and rural entrepreneurship in Latin America
Costa Rica

[ Message ]

**Are these results helpful?**
Your feedback helps us improve search results

**Saved searches**
Save this search to get notified as new results become available.

**Linked** in
About
Community Guidelines
Privacy & Terms ⌄
Sales Solutions
Safety Center

Accessibility
Careers
Ad Choices
Mobile

Talent Solutions
Marketing Solutions
Advertising
Small Business

Questions?
Visit our Help Center.
Manage your account and privacy
Go to your Settings.

Select Language
English (English)

LinkedIn Corporation © 2021

Exhibit 9
Page 12

# Exhibit 10

to the Declaration of
Shauna E. Woods

Annual Estimates of the Resident Population for Counties in California: April 1, 2010 to July 1, 2019

| Geographic Area | April 1, 2010 | | Population Estimate (as of July 1) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Census | Estimates Base | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **California** | **37,253,956** | **37,254,519** | **37,319,502** | **37,638,369** | **37,948,800** | **38,260,787** | **38,596,972** | **38,918,045** | **39,167,117** | **39,358,497** | **39,461,588** | **39,512,223** |
| Alameda County, California | 1,510,271 | 1,510,258 | 1,512,986 | 1,530,915 | 1,553,764 | 1,579,593 | 1,607,792 | 1,634,538 | 1,650,950 | 1,660,196 | 1,666,756 | 1,671,329 |
| Alpine County, California | 1,175 | 1,175 | 1,161 | 1,093 | 1,110 | 1,128 | 1,080 | 1,077 | 1,047 | 1,111 | 1,089 | 1,129 |
| Amador County, California | 38,091 | 38,091 | 37,886 | 37,543 | 37,104 | 36,620 | 36,726 | 37,031 | 37,429 | 38,529 | 39,405 | 39,752 |
| Butte County, California | 220,000 | 220,005 | 219,949 | 219,975 | 220,869 | 221,641 | 223,516 | 224,631 | 226,231 | 228,696 | 230,339 | 219,186 |
| Calaveras County, California | 45,578 | 45,578 | 45,468 | 45,160 | 44,815 | 44,655 | 44,671 | 44,965 | 45,322 | 45,681 | 45,698 | 45,905 |
| Colusa County, California | 21,419 | 21,407 | 21,437 | 21,323 | 21,284 | 21,250 | 21,176 | 21,231 | 21,496 | 21,579 | 21,418 | 21,547 |
| Contra Costa County, California | 1,049,025 | 1,049,204 | 1,052,540 | 1,065,440 | 1,077,548 | 1,093,401 | 1,108,876 | 1,124,405 | 1,137,268 | 1,145,535 | 1,150,519 | 1,153,526 |
| Del Norte County, California | 28,610 | 28,610 | 28,566 | 28,443 | 28,290 | 27,816 | 27,175 | 27,190 | 27,382 | 27,351 | 27,740 | 27,812 |
| El Dorado County, California | 181,058 | 181,058 | 181,136 | 180,936 | 180,575 | 181,481 | 183,108 | 184,569 | 185,976 | 188,679 | 190,746 | 192,843 |
| Fresno County, California | 930,450 | 930,507 | 932,039 | 939,406 | 945,045 | 951,514 | 960,567 | 969,488 | 976,830 | 985,238 | 991,950 | 999,101 |
| Glenn County, California | 28,122 | 28,122 | 28,127 | 28,139 | 27,851 | 27,809 | 27,831 | 27,753 | 27,840 | 27,926 | 27,967 | 28,393 |
| Humboldt County, California | 134,623 | 134,611 | 135,009 | 135,243 | 134,572 | 134,403 | 134,494 | 135,102 | 136,290 | 136,507 | 136,244 | 135,558 |
| Imperial County, California | 174,528 | 174,524 | 174,716 | 175,786 | 176,575 | 176,438 | 177,974 | 178,937 | 180,179 | 181,649 | 181,523 | 181,215 |
| Inyo County, California | 18,546 | 18,542 | 18,511 | 18,392 | 18,351 | 18,357 | 18,292 | 18,108 | 17,922 | 17,868 | 17,946 | 18,039 |
| Kern County, California | 839,631 | 839,621 | 840,996 | 847,970 | 853,606 | 862,000 | 869,176 | 876,031 | 880,856 | 887,356 | 893,758 | 900,202 |
| Kings County, California | 152,982 | 152,974 | 152,370 | 151,868 | 150,991 | 150,337 | 149,495 | 150,085 | 149,382 | 149,665 | 151,382 | 152,940 |
| Lake County, California | 64,665 | 64,662 | 64,735 | 64,251 | 63,954 | 63,796 | 64,044 | 64,260 | 63,903 | 64,111 | 64,317 | 64,386 |
| Lassen County, California | 34,895 | 34,895 | 34,831 | 34,246 | 33,629 | 32,129 | 31,664 | 31,256 | 30,721 | 30,920 | 30,618 | 30,573 |
| Los Angeles County, California | 9,818,605 | 9,819,968 | 9,823,246 | 9,876,482 | 9,935,375 | 9,992,484 | 10,040,072 | 10,085,416 | 10,105,708 | 10,103,711 | 10,073,906 | 10,039,107 |
| Madera County, California | 150,865 | 150,834 | 150,986 | 151,675 | 151,527 | 151,370 | 153,456 | 153,576 | 153,956 | 155,423 | 156,882 | 157,327 |
| Marin County, California | 252,409 | 252,430 | 252,904 | 255,376 | 256,061 | 258,409 | 260,359 | 260,916 | 260,562 | 259,749 | 259,662 | 258,826 |
| Mariposa County, California | 18,251 | 18,247 | 18,277 | 18,170 | 17,881 | 17,809 | 17,714 | 17,622 | 17,456 | 17,414 | 17,405 | 17,203 |
| Mendocino County, California | 87,841 | 87,850 | 87,799 | 87,334 | 87,288 | 87,054 | 87,225 | 87,107 | 87,285 | 87,576 | 87,401 | 86,749 |
| Merced County, California | 255,793 | 255,796 | 256,721 | 259,297 | 260,867 | 262,026 | 264,419 | 266,353 | 267,628 | 271,096 | 274,151 | 277,680 |
| Modoc County, California | 9,686 | 9,682 | 9,694 | 9,509 | 9,351 | 9,145 | 9,068 | 9,056 | 8,961 | 8,876 | 8,800 | 8,841 |
| Mono County, California | 14,202 | 14,206 | 14,257 | 14,422 | 14,331 | 14,067 | 14,134 | 14,077 | 14,219 | 14,354 | 14,403 | 14,444 |
| Monterey County, California | 415,057 | 415,059 | 416,373 | 420,456 | 424,788 | 426,712 | 428,475 | 430,552 | 433,953 | 434,534 | 433,950 | 434,061 |
| Napa County, California | 136,484 | 136,535 | 136,759 | 137,691 | 138,538 | 139,580 | 140,405 | 140,862 | 140,840 | 139,878 | 138,789 | 137,744 |
| Nevada County, California | 98,764 | 98,747 | 98,790 | 98,701 | 98,137 | 97,938 | 98,572 | 98,676 | 98,913 | 99,367 | 99,508 | 99,755 |
| Orange County, California | 3,010,232 | 3,008,989 | 3,015,171 | 3,049,271 | 3,078,068 | 3,104,950 | 3,126,537 | 3,149,280 | 3,164,986 | 3,174,289 | 3,175,973 | 3,175,692 |
| Placer County, California | 348,432 | 348,502 | 350,021 | 356,328 | 360,263 | 365,398 | 369,217 | 372,841 | 378,943 | 385,115 | 392,330 | 398,329 |
| Plumas County, California | 20,007 | 20,007 | 19,914 | 19,719 | 19,377 | 18,895 | 18,622 | 18,427 | 18,665 | 18,660 | 18,741 | 18,807 |
| Riverside County, California | 2,189,641 | 2,189,765 | 2,201,576 | 2,234,070 | 2,261,204 | 2,286,755 | 2,316,162 | 2,345,816 | 2,380,081 | 2,414,964 | 2,445,789 | 2,470,546 |
| Sacramento County, California | 1,418,788 | 1,418,735 | 1,421,383 | 1,433,730 | 1,444,852 | 1,457,341 | 1,474,917 | 1,493,674 | 1,510,987 | 1,527,301 | 1,538,746 | 1,552,058 |
| San Benito County, California | 55,269 | 55,265 | 55,516 | 55,977 | 56,599 | 57,239 | 57,825 | 58,216 | 59,225 | 60,164 | 61,467 | 62,808 |
| San Bernardino County, California | 2,035,210 | 2,035,183 | 2,040,848 | 2,060,827 | 2,073,512 | 2,082,738 | 2,099,181 | 2,115,411 | 2,131,960 | 2,150,945 | 2,166,753 | 2,180,085 |
| San Diego County, California | 3,095,313 | 3,095,349 | 3,103,212 | 3,137,156 | 3,174,335 | 3,209,768 | 3,248,877 | 3,280,850 | 3,306,089 | 3,321,237 | 3,333,861 | 3,338,330 |
| San Francisco County, California | 805,235 | 805,184 | 805,505 | 815,650 | 828,876 | 839,572 | 850,750 | 863,010 | 871,512 | 878,040 | 880,696 | 881,549 |
| San Joaquin County, California | 685,306 | 685,306 | 687,127 | 694,354 | 699,593 | 702,046 | 711,579 | 722,271 | 732,809 | 743,296 | 752,491 | 762,148 |
| San Luis Obispo County, California | 269,637 | 269,597 | 269,802 | 271,058 | 274,160 | 275,696 | 278,227 | 280,077 | 281,803 | 282,481 | 283,354 | 283,111 |
| San Mateo County, California | 718,451 | 718,517 | 719,699 | 728,344 | 739,224 | 748,661 | 757,204 | 765,055 | 767,906 | 768,901 | 768,681 | 766,573 |
| Santa Barbara County, California | 423,895 | 423,947 | 424,231 | 425,453 | 429,699 | 434,601 | 439,045 | 442,229 | 444,340 | 445,298 | 445,780 | 446,499 |
| Santa Clara County, California | 1,781,642 | 1,781,686 | 1,786,004 | 1,812,054 | 1,837,853 | 1,866,425 | 1,891,753 | 1,916,285 | 1,928,368 | 1,932,510 | 1,932,337 | 1,927,852 |
| Santa Cruz County, California | 262,382 | 262,350 | 263,147 | 264,858 | 266,340 | 268,816 | 270,861 | 273,503 | 274,396 | 274,856 | 273,841 | 273,213 |
| Shasta County, California | 177,223 | 177,221 | 177,274 | 177,588 | 177,875 | 178,397 | 178,844 | 178,314 | 178,571 | 179,384 | 179,709 | 180,080 |
| Sierra County, California | 3,240 | 3,239 | 3,220 | 3,098 | 3,067 | 3,028 | 2,972 | 2,985 | 2,951 | 3,002 | 2,997 | 3,005 |
| Siskiyou County, California | 44,900 | 44,900 | 44,938 | 44,615 | 44,079 | 43,532 | 43,338 | 43,254 | 43,376 | 43,622 | 43,550 | 43,539 |
| Solano County, California | 413,344 | 413,343 | 413,967 | 416,342 | 419,674 | 423,659 | 429,006 | 433,409 | 438,858 | 443,511 | 445,725 | 447,643 |
| Sonoma County, California | 483,878 | 483,861 | 484,755 | 487,421 | 489,993 | 494,073 | 498,560 | 500,863 | 502,547 | 502,469 | 498,643 | 494,336 |
| Stanislaus County, California | 514,453 | 514,450 | 515,145 | 517,560 | 520,424 | 523,451 | 528,015 | 533,211 | 539,255 | 544,717 | 548,126 | 550,660 |

Exhibit 10
Page 13

**Annual Estimates of the Resident Population for Counties in California: April 1, 2010 to July 1, 2019**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sutter County, California | 94,737 | 94,756 | 94,751 | 94,482 | 94,189 | 94,507 | 94,778 | 95,282 | 95,742 | 96,204 | 96,348 | 96,971 |
| Tehama County, California | 63,463 | 63,440 | 63,559 | 63,331 | 63,212 | 62,875 | 62,801 | 63,158 | 63,453 | 63,847 | 64,018 | 65,084 |
| Trinity County, California | 13,786 | 13,784 | 13,755 | 13,685 | 13,489 | 13,427 | 13,128 | 13,094 | 12,828 | 12,726 | 12,567 | 12,285 |
| Tulare County, California | 442,179 | 442,182 | 442,969 | 446,784 | 449,779 | 452,460 | 455,138 | 457,161 | 459,235 | 462,308 | 464,589 | 466,195 |
| Tuolumne County, California | 55,365 | 55,368 | 55,190 | 54,830 | 54,221 | 53,997 | 53,851 | 53,615 | 53,770 | 53,976 | 54,387 | 54,478 |
| Ventura County, California | 823,318 | 823,398 | 825,097 | 830,099 | 833,516 | 838,136 | 842,297 | 845,802 | 847,323 | 849,044 | 848,142 | 846,006 |
| Yolo County, California | 200,849 | 200,855 | 201,073 | 201,954 | 204,576 | 206,292 | 208,398 | 212,037 | 215,627 | 218,477 | 220,118 | 220,500 |
| Yuba County, California | 72,155 | 72,142 | 72,348 | 72,489 | 72,774 | 73,090 | 73,533 | 74,045 | 74,952 | 76,578 | 77,557 | 78,668 |

Note: The estimates are based on the 2010 Census and reflect changes to the April 1, 2010 population due to the Count Question Resolution program and geographic program revisions. All geographic boundaries for the 2019 population estimates are as of January 1, 2019. For population estimates methodology statements, see http://www.census.gov/programs-surveys/popest/technical-documentation/methodology.html.

Suggested Citation:
Annual Estimates of the Resident Population for Counties in California: April 1, 2010 to July 1, 2019 (CO-EST2019-ANNRES-06)
Source: U.S. Census Bureau, Population Division
Release Date: March 2020

Exhibit 10
Page 14

# Exhibit 11

to the Declaration of Shauna E. Woods

**Annual Estimates of the Resident Population for Counties in Texas: April 1, 2010 to July 1, 2019**

| Geographic Area | April 1, 2010 | | Population Estimate (as of July 1) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Census | Estimates Base | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| Texas | 25,145,561 | 25,146,091 | 25,241,971 | 25,645,629 | 26,084,481 | 26,480,266 | 26,964,333 | 27,470,056 | 27,914,410 | 28,295,273 | 28,628,666 | 28,995,881 |
| Anderson County, Texas | 58,458 | 58,452 | 58,493 | 58,394 | 58,059 | 57,960 | 57,829 | 57,639 | 57,526 | 58,175 | 57,974 | 57,735 |
| Andrews County, Texas | 14,786 | 14,786 | 14,849 | 15,386 | 16,105 | 16,779 | 17,435 | 18,072 | 17,791 | 17,603 | 18,011 | 18,705 |
| Angelina County, Texas | 86,771 | 86,771 | 86,905 | 87,297 | 87,509 | 87,312 | 87,567 | 87,829 | 87,682 | 87,572 | 86,810 | 86,715 |
| Aransas County, Texas | 23,158 | 23,158 | 23,181 | 23,216 | 23,459 | 23,889 | 24,566 | 24,800 | 25,162 | 25,392 | 23,446 | 23,510 |
| Archer County, Texas | 9,054 | 9,061 | 9,118 | 8,840 | 8,816 | 8,801 | 8,844 | 8,763 | 8,781 | 8,783 | 8,700 | 8,553 |
| Armstrong County, Texas | 1,901 | 1,901 | 1,902 | 1,936 | 1,953 | 1,940 | 1,913 | 1,901 | 1,843 | 1,867 | 1,879 | 1,887 |
| Atascosa County, Texas | 44,911 | 44,923 | 44,965 | 45,504 | 46,438 | 47,021 | 47,715 | 48,363 | 48,720 | 49,083 | 50,322 | 51,153 |
| Austin County, Texas | 28,417 | 28,412 | 28,363 | 28,604 | 28,562 | 28,679 | 28,968 | 29,471 | 29,629 | 29,722 | 29,965 | 30,032 |
| Bailey County, Texas | 7,165 | 7,165 | 7,154 | 7,175 | 7,139 | 7,124 | 6,966 | 7,223 | 7,196 | 7,066 | 7,015 | 7,000 |
| Bandera County, Texas | 20,485 | 20,487 | 20,559 | 20,541 | 20,591 | 20,557 | 20,813 | 21,144 | 21,701 | 22,327 | 22,792 | 23,112 |
| Bastrop County, Texas | 74,171 | 74,217 | 74,371 | 75,055 | 74,749 | 75,814 | 77,737 | 80,115 | 82,591 | 84,585 | 86,595 | 88,723 |
| Baylor County, Texas | 3,726 | 3,726 | 3,708 | 3,695 | 3,590 | 3,577 | 3,566 | 3,609 | 3,638 | 3,555 | 3,573 | 3,509 |
| Bee County, Texas | 31,861 | 31,861 | 31,864 | 32,318 | 32,480 | 32,810 | 32,841 | 32,617 | 32,812 | 32,592 | 32,467 | 32,565 |
| Bell County, Texas | 310,235 | 310,159 | 312,849 | 315,799 | 324,963 | 327,028 | 330,149 | 336,076 | 341,094 | 347,377 | 355,397 | 362,924 |
| Bexar County, Texas | 1,714,773 | 1,714,781 | 1,722,838 | 1,755,361 | 1,788,738 | 1,821,328 | 1,858,003 | 1,894,834 | 1,927,651 | 1,956,988 | 1,981,187 | 2,003,554 |
| Blanco County, Texas | 10,497 | 10,483 | 10,498 | 10,567 | 10,616 | 10,636 | 10,805 | 11,029 | 11,301 | 11,481 | 11,648 | 11,931 |
| Borden County, Texas | 641 | 641 | 646 | 632 | 613 | 646 | 665 | 655 | 657 | 670 | 647 | 654 |
| Bosque County, Texas | 18,212 | 18,217 | 18,269 | 18,259 | 18,126 | 17,863 | 17,716 | 17,864 | 18,009 | 18,295 | 18,629 | 18,685 |
| Bowie County, Texas | 92,565 | 92,564 | 92,638 | 92,808 | 93,030 | 93,374 | 93,268 | 93,050 | 93,424 | 93,458 | 93,688 | 93,245 |
| Brazoria County, Texas | 313,166 | 313,117 | 314,428 | 319,147 | 324,224 | 329,890 | 337,570 | 345,227 | 353,155 | 361,853 | 368,887 | 374,264 |
| Brazos County, Texas | 194,851 | 194,861 | 195,666 | 197,450 | 200,260 | 204,116 | 208,975 | 216,258 | 219,739 | 223,917 | 225,781 | 229,211 |
| Brewster County, Texas | 9,232 | 9,232 | 9,258 | 9,349 | 9,259 | 9,287 | 9,150 | 9,143 | 9,211 | 9,325 | 9,272 | 9,203 |
| Briscoe County, Texas | 1,637 | 1,637 | 1,633 | 1,659 | 1,576 | 1,562 | 1,552 | 1,514 | 1,483 | 1,514 | 1,512 | 1,546 |
| Brooks County, Texas | 7,223 | 7,223 | 7,208 | 7,216 | 7,196 | 7,259 | 7,228 | 7,190 | 7,190 | 7,132 | 7,099 | 7,093 |
| Brown County, Texas | 38,106 | 38,106 | 38,076 | 38,000 | 37,808 | 37,671 | 37,553 | 37,736 | 38,039 | 37,815 | 37,820 | 37,864 |
| Burleson County, Texas | 17,187 | 17,187 | 17,237 | 17,328 | 17,433 | 17,269 | 17,387 | 17,611 | 17,848 | 18,053 | 18,335 | 18,443 |
| Burnet County, Texas | 42,750 | 42,711 | 42,762 | 43,216 | 43,377 | 43,580 | 43,954 | 44,734 | 45,817 | 46,600 | 47,344 | 48,155 |
| Caldwell County, Texas | 38,066 | 38,055 | 38,127 | 38,470 | 38,682 | 39,201 | 39,703 | 40,419 | 41,147 | 42,328 | 43,161 | 43,664 |
| Calhoun County, Texas | 21,381 | 21,382 | 21,313 | 21,359 | 21,575 | 21,729 | 21,812 | 21,887 | 21,948 | 21,712 | 21,504 | 21,290 |
| Callahan County, Texas | 13,544 | 13,545 | 13,512 | 13,511 | 13,488 | 13,502 | 13,505 | 13,589 | 13,789 | 13,968 | 13,990 | 13,943 |
| Cameron County, Texas | 406,220 | 406,215 | 407,630 | 413,201 | 415,877 | 417,357 | 419,005 | 419,450 | 421,350 | 422,227 | 422,139 | 423,163 |
| Camp County, Texas | 12,401 | 12,401 | 12,398 | 12,422 | 12,487 | 12,462 | 12,657 | 12,699 | 12,771 | 12,845 | 12,983 | 13,094 |
| Carson County, Texas | 6,182 | 6,184 | 6,162 | 6,238 | 6,089 | 5,988 | 6,036 | 6,013 | 6,096 | 6,005 | 6,007 | 5,926 |
| Cass County, Texas | 30,464 | 30,469 | 30,457 | 30,281 | 30,031 | 30,237 | 30,123 | 30,140 | 30,058 | 29,966 | 30,106 | 30,026 |
| Castro County, Texas | 8,062 | 8,063 | 8,126 | 8,094 | 8,262 | 8,120 | 7,927 | 7,787 | 7,765 | 7,696 | 7,588 | 7,530 |
| Chambers County, Texas | 35,096 | 35,107 | 35,456 | 35,699 | 36,508 | 37,367 | 38,296 | 39,028 | 40,163 | 41,269 | 42,227 | 43,837 |
| Cherokee County, Texas | 50,845 | 50,834 | 50,941 | 51,090 | 51,277 | 51,093 | 51,189 | 51,568 | 51,879 | 52,116 | 52,381 | 52,646 |
| Childress County, Texas | 7,041 | 7,041 | 7,070 | 7,027 | 7,100 | 7,055 | 7,196 | 7,169 | 7,204 | 7,269 | 7,315 | 7,306 |
| Clay County, Texas | 10,752 | 10,754 | 10,737 | 10,668 | 10,523 | 10,455 | 10,377 | 10,359 | 10,251 | 10,484 | 10,448 | 10,471 |
| Cochran County, Texas | 3,127 | 3,127 | 3,147 | 3,082 | 3,028 | 3,009 | 2,945 | 2,977 | 2,921 | 2,853 | 2,831 | 2,853 |
| Coke County, Texas | 3,320 | 3,317 | 3,319 | 3,266 | 3,202 | 3,180 | 3,217 | 3,227 | 3,259 | 3,285 | 3,355 | 3,387 |
| Coleman County, Texas | 8,895 | 8,893 | 8,870 | 8,743 | 8,667 | 8,526 | 8,416 | 8,316 | 8,412 | 8,399 | 8,367 | 8,175 |
| Collin County, Texas | 782,341 | 781,419 | 787,614 | 812,540 | 835,230 | 856,398 | 884,688 | 915,243 | 943,742 | 971,864 | 1,004,307 | 1,034,730 |
| Collingsworth County, Texas | 3,057 | 3,057 | 3,054 | 3,085 | 3,024 | 3,100 | 3,016 | 3,010 | 3,007 | 2,964 | 2,942 | 2,920 |
| Colorado County, Texas | 20,874 | 20,872 | 20,872 | 20,806 | 20,724 | 20,717 | 20,696 | 20,951 | 21,081 | 21,291 | 21,305 | 21,493 |
| Comal County, Texas | 108,472 | 108,520 | 109,306 | 112,113 | 114,873 | 118,627 | 123,214 | 128,795 | 134,343 | 140,721 | 148,141 | 156,209 |
| Comanche County, Texas | 13,974 | 13,960 | 13,953 | 13,867 | 13,723 | 13,554 | 13,472 | 13,395 | 13,543 | 13,533 | 13,540 | 13,635 |
| Concho County, Texas | 4,087 | 4,087 | 4,102 | 4,124 | 4,085 | 4,122 | 4,089 | 4,072 | 4,140 | 2,707 | 2,683 | 2,726 |
| Cooke County, Texas | 38,437 | 38,436 | 38,472 | 38,443 | 38,717 | 38,456 | 38,764 | 39,170 | 39,343 | 39,932 | 40,504 | 41,257 |
| Coryell County, Texas | 75,388 | 75,474 | 75,651 | 76,625 | 78,458 | 76,761 | 76,166 | 76,145 | 74,803 | 74,760 | 74,741 | 75,951 |

Exhibit 11
Page 15

| Annual Estimates of the Resident Population for Counties in Texas: April 1, 2010 to July 1, 2019 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cottle County, Texas | 1,505 | 1,506 | 1,512 | 1,507 | 1,485 | 1,442 | 1,429 | 1,439 | 1,402 | 1,375 | 1,382 | 1,398 |
| Crane County, Texas | 4,375 | 4,375 | 4,382 | 4,358 | 4,525 | 4,718 | 4,897 | 4,995 | 4,779 | 4,685 | 4,755 | 4,797 |
| Crockett County, Texas | 3,719 | 3,719 | 3,701 | 3,652 | 3,705 | 3,763 | 3,790 | 3,735 | 3,642 | 3,535 | 3,439 | 3,464 |
| Crosby County, Texas | 6,059 | 6,056 | 6,026 | 6,044 | 6,034 | 5,924 | 5,825 | 5,918 | 5,911 | 5,849 | 5,764 | 5,737 |
| Culberson County, Texas | 2,398 | 2,398 | 2,403 | 2,393 | 2,316 | 2,306 | 2,282 | 2,254 | 2,222 | 2,230 | 2,194 | 2,171 |
| Dallam County, Texas | 6,703 | 6,700 | 6,747 | 6,888 | 7,059 | 7,110 | 7,214 | 7,301 | 7,357 | 7,272 | 7,303 | 7,287 |
| Dallas County, Texas | 2,368,139 | 2,367,430 | 2,372,993 | 2,408,697 | 2,455,930 | 2,484,486 | 2,519,410 | 2,557,830 | 2,591,488 | 2,620,154 | 2,629,350 | 2,635,516 |
| Dawson County, Texas | 13,833 | 13,833 | 13,826 | 13,747 | 13,611 | 13,219 | 13,445 | 12,987 | 12,999 | 12,744 | 12,605 | 12,728 |
| Deaf Smith County, Texas | 19,372 | 19,372 | 19,467 | 19,522 | 19,373 | 19,180 | 19,123 | 18,825 | 18,846 | 18,753 | 18,711 | 18,546 |
| Delta County, Texas | 5,231 | 5,232 | 5,242 | 5,147 | 5,242 | 5,120 | 5,142 | 5,159 | 5,147 | 5,276 | 5,332 | 5,331 |
| Denton County, Texas | 662,614 | 662,557 | 666,760 | 685,740 | 707,892 | 728,624 | 753,188 | 779,584 | 808,212 | 835,364 | 858,741 | 887,207 |
| DeWitt County, Texas | 20,097 | 20,097 | 20,054 | 20,205 | 20,358 | 20,377 | 20,518 | 20,632 | 20,623 | 20,180 | 20,106 | 20,160 |
| Dickens County, Texas | 2,444 | 2,441 | 2,447 | 2,401 | 2,322 | 2,297 | 2,215 | 2,204 | 2,193 | 2,190 | 2,218 | 2,211 |
| Dimmit County, Texas | 9,996 | 9,996 | 10,043 | 10,109 | 10,471 | 10,894 | 10,987 | 10,910 | 10,679 | 10,282 | 10,195 | 10,124 |
| Donley County, Texas | 3,677 | 3,726 | 3,734 | 3,686 | 3,645 | 3,561 | 3,483 | 3,391 | 3,387 | 3,340 | 3,315 | 3,278 |
| Duval County, Texas | 11,782 | 11,777 | 11,724 | 11,796 | 11,582 | 11,581 | 11,509 | 11,336 | 11,431 | 11,270 | 11,147 | 11,157 |
| Eastland County, Texas | 18,583 | 18,582 | 18,594 | 18,582 | 18,459 | 18,279 | 18,257 | 18,152 | 18,240 | 18,294 | 18,319 | 18,360 |
| Ector County, Texas | 137,130 | 137,136 | 137,075 | 139,642 | 144,495 | 149,656 | 154,588 | 159,903 | 157,858 | 156,951 | 161,960 | 166,223 |
| Edwards County, Texas | 2,002 | 2,002 | 1,999 | 1,979 | 1,990 | 1,899 | 1,904 | 1,910 | 1,908 | 1,929 | 1,908 | 1,932 |
| Ellis County, Texas | 149,610 | 149,610 | 150,367 | 152,373 | 153,739 | 155,928 | 159,204 | 163,292 | 168,332 | 173,405 | 179,006 | 184,826 |
| El Paso County, Texas | 800,647 | 800,633 | 803,576 | 819,896 | 832,310 | 830,864 | 833,783 | 831,898 | 834,949 | 837,401 | 836,825 | 839,238 |
| Erath County, Texas | 37,890 | 37,895 | 37,912 | 38,922 | 39,405 | 39,886 | 40,514 | 41,191 | 41,372 | 41,723 | 42,223 | 42,698 |
| Falls County, Texas | 17,866 | 17,863 | 17,891 | 17,848 | 17,570 | 17,242 | 17,210 | 17,216 | 17,276 | 17,340 | 17,231 | 17,297 |
| Fannin County, Texas | 33,915 | 33,910 | 33,920 | 33,878 | 33,601 | 33,510 | 33,593 | 33,502 | 33,933 | 34,550 | 35,185 | 35,514 |
| Fayette County, Texas | 24,554 | 24,552 | 24,556 | 24,749 | 24,661 | 24,721 | 24,782 | 24,945 | 25,018 | 25,119 | 25,278 | 25,346 |
| Fisher County, Texas | 3,974 | 3,978 | 3,959 | 3,947 | 3,838 | 3,859 | 3,874 | 3,877 | 3,877 | 3,874 | 3,821 | 3,830 |
| Floyd County, Texas | 6,446 | 6,446 | 6,403 | 6,368 | 6,348 | 6,245 | 5,947 | 5,843 | 5,847 | 5,830 | 5,783 | 5,712 |
| Foard County, Texas | 1,336 | 1,336 | 1,344 | 1,361 | 1,310 | 1,286 | 1,275 | 1,225 | 1,200 | 1,202 | 1,191 | 1,155 |
| Fort Bend County, Texas | 585,375 | 584,699 | 590,253 | 606,064 | 624,824 | 651,847 | 684,048 | 715,331 | 744,160 | 767,712 | 788,081 | 811,688 |
| Franklin County, Texas | 10,605 | 10,601 | 10,607 | 10,562 | 10,637 | 10,615 | 10,563 | 10,603 | 10,677 | 10,798 | 10,778 | 10,725 |
| Freestone County, Texas | 19,816 | 19,817 | 19,803 | 19,602 | 19,484 | 19,597 | 19,677 | 19,746 | 19,669 | 19,649 | 19,789 | 19,717 |
| Frio County, Texas | 17,217 | 17,217 | 17,256 | 17,492 | 17,931 | 18,400 | 18,938 | 19,361 | 19,584 | 19,895 | 20,211 | 20,306 |
| Gaines County, Texas | 17,526 | 17,526 | 17,588 | 17,908 | 18,307 | 18,807 | 19,335 | 20,217 | 20,446 | 20,553 | 20,820 | 21,492 |
| Galveston County, Texas | 291,309 | 291,312 | 292,484 | 295,605 | 301,049 | 306,589 | 313,367 | 320,974 | 328,820 | 334,633 | 337,858 | 342,139 |
| Garza County, Texas | 6,461 | 6,461 | 6,467 | 6,560 | 6,418 | 6,371 | 6,417 | 6,391 | 6,212 | 6,490 | 6,243 | 6,229 |
| Gillespie County, Texas | 24,837 | 24,828 | 24,874 | 25,039 | 25,175 | 25,363 | 25,473 | 25,916 | 26,206 | 26,483 | 26,712 | 26,988 |
| Glasscock County, Texas | 1,226 | 1,226 | 1,232 | 1,238 | 1,280 | 1,271 | 1,328 | 1,380 | 1,365 | 1,363 | 1,391 | 1,409 |
| Goliad County, Texas | 7,210 | 7,210 | 7,219 | 7,208 | 7,331 | 7,452 | 7,506 | 7,513 | 7,512 | 7,552 | 7,588 | 7,658 |
| Gonzales County, Texas | 19,807 | 19,811 | 19,797 | 19,755 | 19,930 | 20,143 | 20,347 | 20,510 | 20,787 | 20,742 | 20,781 | 20,837 |
| Gray County, Texas | 22,535 | 22,537 | 22,470 | 22,661 | 22,920 | 22,996 | 23,432 | 23,265 | 22,741 | 22,106 | 22,051 | 21,886 |
| Grayson County, Texas | 120,877 | 120,877 | 121,034 | 121,430 | 121,854 | 122,362 | 123,599 | 125,628 | 128,291 | 131,152 | 133,787 | 136,212 |
| Gregg County, Texas | 121,730 | 121,747 | 121,984 | 122,656 | 123,089 | 123,233 | 123,146 | 123,800 | 123,367 | 122,852 | 123,251 | 123,945 |
| Grimes County, Texas | 26,604 | 26,581 | 26,616 | 26,655 | 26,679 | 26,792 | 26,997 | 27,299 | 27,494 | 27,955 | 28,291 | 28,880 |
| Guadalupe County, Texas | 131,533 | 131,527 | 132,587 | 135,809 | 139,641 | 142,881 | 146,811 | 150,578 | 154,492 | 159,639 | 163,276 | 166,847 |
| Hale County, Texas | 36,273 | 36,206 | 36,269 | 36,381 | 36,258 | 35,676 | 34,451 | 34,034 | 34,107 | 33,954 | 33,631 | 33,406 |
| Hall County, Texas | 3,353 | 3,353 | 3,359 | 3,312 | 3,268 | 3,164 | 3,075 | 3,094 | 3,113 | 3,042 | 3,025 | 2,964 |
| Hamilton County, Texas | 8,517 | 8,512 | 8,465 | 8,389 | 8,249 | 8,241 | 8,160 | 8,080 | 8,237 | 8,407 | 8,477 | 8,461 |
| Hansford County, Texas | 5,613 | 5,613 | 5,599 | 5,580 | 5,534 | 5,547 | 5,561 | 5,654 | 5,592 | 5,485 | 5,470 | 5,399 |
| Hardeman County, Texas | 4,139 | 4,139 | 4,159 | 4,159 | 4,097 | 4,065 | 3,990 | 3,982 | 3,959 | 3,929 | 3,929 | 3,933 |
| Hardin County, Texas | 54,635 | 54,635 | 54,784 | 55,070 | 55,122 | 55,305 | 55,510 | 55,758 | 56,242 | 57,117 | 57,107 | 57,602 |
| Harris County, Texas | 4,092,459 | 4,093,176 | 4,107,666 | 4,179,568 | 4,263,094 | 4,353,187 | 4,455,994 | 4,557,846 | 4,623,960 | 4,657,972 | 4,680,045 | 4,713,325 |
| Harrison County, Texas | 65,631 | 65,640 | 65,765 | 66,338 | 66,256 | 66,267 | 66,581 | 66,685 | 66,611 | 66,468 | 66,584 | 66,553 |
| Hartley County, Texas | 6,062 | 6,062 | 6,064 | 6,031 | 6,090 | 5,999 | 6,055 | 5,702 | 5,740 | 5,716 | 5,611 | 5,576 |
| Haskell County, Texas | 5,899 | 5,902 | 5,879 | 5,959 | 5,885 | 5,901 | 5,811 | 5,821 | 5,751 | 5,699 | 5,699 | 5,658 |

Exhibit 11
Page 16

**Annual Estimates of the Resident Population for Counties in Texas: April 1, 2010 to July 1, 2019**

| County | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hays County, Texas | 157,107 | 157,103 | 158,214 | 163,270 | 168,519 | 176,035 | 184,854 | 194,662 | 204,546 | 214,726 | 222,706 | 230,191 |
| Hemphill County, Texas | 3,807 | 3,807 | 3,795 | 3,956 | 4,093 | 4,153 | 4,165 | 4,277 | 4,101 | 3,929 | 3,845 | 3,819 |
| Henderson County, Texas | 78,532 | 78,578 | 78,665 | 78,837 | 78,992 | 78,669 | 79,324 | 79,492 | 80,062 | 80,954 | 82,103 | 82,737 |
| Hidalgo County, Texas | 774,769 | 774,764 | 779,149 | 795,517 | 808,334 | 818,619 | 829,819 | 839,667 | 848,960 | 856,249 | 862,298 | 868,707 |
| Hill County, Texas | 35,089 | 35,088 | 35,144 | 35,200 | 35,157 | 34,851 | 34,767 | 34,828 | 35,102 | 35,703 | 36,165 | 36,649 |
| Hockley County, Texas | 22,935 | 22,927 | 22,853 | 22,931 | 23,074 | 23,408 | 23,463 | 23,310 | 23,043 | 22,977 | 22,971 | 23,021 |
| Hood County, Texas | 51,182 | 51,163 | 51,268 | 51,563 | 52,129 | 52,860 | 53,812 | 55,227 | 56,569 | 57,973 | 60,177 | 61,643 |
| Hopkins County, Texas | 35,161 | 35,163 | 35,208 | 35,259 | 35,312 | 35,299 | 35,686 | 35,973 | 36,184 | 36,451 | 36,738 | 37,084 |
| Houston County, Texas | 23,732 | 23,731 | 23,682 | 23,434 | 23,213 | 22,809 | 22,809 | 22,747 | 22,897 | 23,089 | 23,068 | 22,968 |
| Howard County, Texas | 35,012 | 35,012 | 34,993 | 34,990 | 35,495 | 36,185 | 36,542 | 37,123 | 36,214 | 35,817 | 35,925 | 36,664 |
| Hudspeth County, Texas | 3,476 | 3,476 | 3,472 | 3,412 | 3,357 | 3,339 | 3,306 | 3,541 | 4,254 | 4,604 | 4,788 | 4,886 |
| Hunt County, Texas | 86,129 | 86,144 | 86,365 | 86,687 | 86,979 | 87,429 | 88,639 | 89,670 | 91,895 | 94,046 | 96,606 | 98,594 |
| Hutchinson County, Texas | 22,150 | 22,251 | 22,214 | 22,024 | 22,022 | 21,921 | 21,915 | 21,793 | 21,528 | 21,343 | 21,119 | 20,938 |
| Irion County, Texas | 1,599 | 1,597 | 1,607 | 1,592 | 1,573 | 1,610 | 1,574 | 1,543 | 1,562 | 1,512 | 1,516 | 1,536 |
| Jack County, Texas | 9,044 | 9,041 | 9,004 | 9,030 | 8,992 | 8,951 | 8,880 | 8,883 | 8,789 | 8,828 | 8,825 | 8,935 |
| Jackson County, Texas | 14,075 | 14,075 | 14,091 | 14,048 | 14,271 | 14,610 | 14,723 | 14,638 | 14,873 | 14,806 | 14,834 | 14,760 |
| Jasper County, Texas | 35,710 | 35,710 | 35,777 | 36,204 | 35,854 | 35,617 | 35,424 | 35,266 | 35,417 | 35,549 | 35,769 | 35,529 |
| Jeff Davis County, Texas | 2,342 | 2,342 | 2,344 | 2,282 | 2,296 | 2,231 | 2,217 | 2,199 | 2,231 | 2,260 | 2,243 | 2,274 |
| Jefferson County, Texas | 252,273 | 252,277 | 252,455 | 253,494 | 251,605 | 253,079 | 252,897 | 255,112 | 255,748 | 256,041 | 253,234 | 251,565 |
| Jim Hogg County, Texas | 5,300 | 5,300 | 5,287 | 5,289 | 5,277 | 5,263 | 5,328 | 5,296 | 5,257 | 5,212 | 5,192 | 5,200 |
| Jim Wells County, Texas | 40,838 | 40,843 | 40,894 | 41,224 | 41,651 | 41,681 | 41,504 | 41,523 | 41,181 | 40,920 | 40,756 | 40,482 |
| Johnson County, Texas | 150,934 | 150,956 | 151,264 | 152,094 | 153,415 | 154,535 | 156,733 | 159,345 | 162,763 | 167,012 | 171,121 | 175,817 |
| Jones County, Texas | 20,202 | 20,192 | 20,238 | 20,270 | 19,870 | 20,044 | 19,850 | 19,966 | 19,971 | 19,827 | 19,866 | 20,083 |
| Karnes County, Texas | 14,824 | 14,828 | 14,889 | 14,959 | 14,859 | 14,727 | 14,910 | 15,413 | 15,494 | 15,556 | 15,660 | 15,601 |
| Kaufman County, Texas | 103,350 | 103,348 | 103,872 | 105,199 | 106,553 | 108,248 | 110,872 | 114,055 | 117,904 | 122,628 | 128,279 | 136,154 |
| Kendall County, Texas | 33,410 | 33,384 | 33,589 | 34,421 | 35,551 | 37,133 | 38,363 | 39,938 | 41,903 | 43,969 | 45,603 | 47,431 |
| Kenedy County, Texas | 416 | 413 | 417 | 438 | 447 | 438 | 437 | 441 | 436 | 427 | 437 | 404 |
| Kent County, Texas | 808 | 808 | 812 | 813 | 825 | 782 | 748 | 747 | 748 | 759 | 726 | 762 |
| Kerr County, Texas | 49,625 | 49,644 | 49,643 | 49,641 | 49,719 | 49,787 | 50,343 | 50,880 | 51,426 | 51,892 | 52,415 | 52,600 |
| Kimble County, Texas | 4,607 | 4,605 | 4,601 | 4,594 | 4,525 | 4,461 | 4,464 | 4,391 | 4,413 | 4,385 | 4,338 | 4,337 |
| King County, Texas | 286 | 285 | 288 | 258 | 270 | 273 | 263 | 282 | 292 | 289 | 276 | 272 |
| Kinney County, Texas | 3,598 | 3,598 | 3,590 | 3,607 | 3,639 | 3,632 | 3,554 | 3,589 | 3,636 | 3,711 | 3,692 | 3,667 |
| Kleberg County, Texas | 32,061 | 32,061 | 32,037 | 32,029 | 32,097 | 32,021 | 31,891 | 31,413 | 31,304 | 30,752 | 30,722 | 30,680 |
| Knox County, Texas | 3,719 | 3,719 | 3,723 | 3,792 | 3,722 | 3,801 | 3,792 | 3,732 | 3,674 | 3,662 | 3,664 | 3,664 |
| Lamar County, Texas | 49,793 | 49,791 | 49,820 | 49,861 | 49,656 | 49,092 | 49,411 | 49,373 | 49,528 | 49,568 | 49,729 | 49,859 |
| Lamb County, Texas | 13,977 | 13,976 | 13,993 | 14,059 | 13,863 | 13,663 | 13,484 | 13,259 | 13,195 | 13,165 | 13,103 | 12,893 |
| Lampasas County, Texas | 19,677 | 19,675 | 19,762 | 19,924 | 20,054 | 20,142 | 20,106 | 20,362 | 20,524 | 20,861 | 21,134 | 21,428 |
| La Salle County, Texas | 6,886 | 6,886 | 6,913 | 7,002 | 7,157 | 7,444 | 7,481 | 7,637 | 7,596 | 7,530 | 7,493 | 7,520 |
| Lavaca County, Texas | 19,263 | 19,264 | 19,256 | 19,311 | 19,528 | 19,631 | 19,779 | 19,919 | 19,891 | 20,028 | 20,114 | 20,154 |
| Lee County, Texas | 16,612 | 16,609 | 16,591 | 16,556 | 16,505 | 16,545 | 16,621 | 16,868 | 16,975 | 17,109 | 17,097 | 17,239 |
| Leon County, Texas | 16,801 | 16,798 | 16,723 | 16,829 | 16,741 | 16,620 | 16,730 | 17,028 | 17,200 | 17,235 | 17,260 | 17,404 |
| Liberty County, Texas | 75,643 | 75,643 | 75,859 | 75,990 | 76,370 | 76,849 | 78,045 | 79,537 | 81,354 | 83,597 | 85,802 | 88,219 |
| Limestone County, Texas | 23,384 | 23,388 | 23,492 | 23,591 | 23,686 | 23,440 | 23,529 | 23,442 | 23,472 | 23,391 | 23,343 | 23,437 |
| Lipscomb County, Texas | 3,302 | 3,302 | 3,283 | 3,334 | 3,447 | 3,490 | 3,553 | 3,559 | 3,494 | 3,364 | 3,342 | 3,233 |
| Live Oak County, Texas | 11,531 | 11,533 | 11,556 | 11,507 | 11,655 | 11,817 | 12,057 | 12,173 | 12,023 | 12,146 | 12,148 | 12,207 |
| Llano County, Texas | 19,301 | 19,303 | 19,336 | 19,073 | 19,266 | 19,509 | 19,666 | 20,081 | 20,592 | 21,167 | 21,600 | 21,795 |
| Loving County, Texas | 82 | 82 | 84 | 95 | 86 | 106 | 89 | 119 | 117 | 133 | 148 | 169 |
| Lubbock County, Texas | 278,831 | 278,918 | 280,301 | 283,408 | 285,961 | 289,515 | 294,433 | 298,337 | 302,094 | 305,413 | 307,627 | 310,569 |
| Lynn County, Texas | 5,915 | 5,915 | 5,914 | 5,886 | 5,796 | 5,728 | 5,798 | 5,746 | 5,775 | 5,832 | 5,848 | 5,951 |
| McCulloch County, Texas | 8,283 | 8,284 | 8,231 | 8,254 | 8,241 | 8,243 | 8,152 | 8,255 | 8,124 | 7,941 | 7,982 | 7,984 |
| McLennan County, Texas | 234,906 | 234,903 | 235,917 | 237,852 | 239,368 | 241,443 | 243,166 | 245,444 | 247,553 | 251,631 | 254,196 | 256,623 |
| McMullen County, Texas | 707 | 707 | 711 | 697 | 730 | 760 | 799 | 828 | 806 | 765 | 731 | 743 |
| Madison County, Texas | 13,664 | 13,670 | 13,739 | 13,753 | 13,746 | 13,820 | 13,871 | 13,968 | 14,120 | 14,251 | 14,363 | 14,284 |
| Marion County, Texas | 10,546 | 10,535 | 10,485 | 10,475 | 10,374 | 10,277 | 10,149 | 10,136 | 10,125 | 10,057 | 9,915 | 9,854 |

Exhibit 11
Page 17

| Annual Estimates of the Resident Population for Counties in Texas: April 1, 2010 to July 1, 2019 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Martin County, Texas | 4,799 | 4,799 | 4,809 | 4,884 | 4,980 | 5,272 | 5,462 | 5,646 | 5,616 | 5,531 | 5,681 | 5,771 |
| Mason County, Texas | 4,012 | 4,013 | 4,010 | 4,033 | 4,056 | 4,120 | 4,095 | 4,057 | 4,161 | 4,179 | 4,259 | 4,274 |
| Matagorda County, Texas | 36,702 | 36,702 | 36,709 | 36,681 | 36,544 | 36,500 | 36,478 | 36,766 | 37,088 | 36,805 | 36,566 | 36,643 |
| Maverick County, Texas | 54,258 | 54,258 | 54,432 | 55,260 | 55,765 | 56,532 | 57,115 | 57,720 | 58,041 | 58,111 | 58,276 | 58,722 |
| Medina County, Texas | 46,006 | 45,993 | 46,114 | 46,507 | 46,796 | 47,238 | 47,830 | 48,402 | 49,254 | 50,183 | 50,862 | 51,584 |
| Menard County, Texas | 2,242 | 2,242 | 2,230 | 2,214 | 2,204 | 2,137 | 2,128 | 2,134 | 2,091 | 2,110 | 2,120 | 2,138 |
| Midland County, Texas | 136,872 | 136,872 | 136,974 | 140,224 | 147,332 | 152,356 | 156,725 | 162,328 | 163,850 | 165,318 | 172,505 | 176,832 |
| Milam County, Texas | 24,757 | 24,759 | 24,681 | 24,607 | 24,114 | 24,090 | 24,143 | 24,362 | 24,680 | 24,939 | 25,045 | 24,823 |
| Mills County, Texas | 4,936 | 4,941 | 4,968 | 4,883 | 4,832 | 4,872 | 4,872 | 4,889 | 4,884 | 4,917 | 4,883 | 4,873 |
| Mitchell County, Texas | 9,403 | 9,403 | 9,412 | 9,396 | 9,329 | 8,999 | 9,070 | 8,856 | 8,474 | 8,215 | 8,525 | 8,545 |
| Montague County, Texas | 19,719 | 19,720 | 19,718 | 19,759 | 19,477 | 19,387 | 19,365 | 19,252 | 19,390 | 19,399 | 19,584 | 19,818 |
| Montgomery County, Texas | 455,746 | 455,747 | 459,208 | 471,415 | 484,565 | 498,392 | 517,146 | 535,753 | 555,216 | 571,615 | 589,770 | 607,391 |
| Moore County, Texas | 21,904 | 21,904 | 22,005 | 22,070 | 22,430 | 22,146 | 21,986 | 21,725 | 21,641 | 21,604 | 21,083 | 20,940 |
| Morris County, Texas | 12,934 | 12,934 | 12,919 | 12,770 | 12,703 | 12,680 | 12,606 | 12,370 | 12,429 | 12,375 | 12,303 | 12,388 |
| Motley County, Texas | 1,210 | 1,205 | 1,205 | 1,200 | 1,197 | 1,192 | 1,149 | 1,146 | 1,170 | 1,226 | 1,232 | 1,200 |
| Nacogdoches County, Texas | 64,524 | 64,524 | 64,685 | 65,655 | 65,866 | 65,193 | 65,240 | 65,462 | 65,549 | 65,317 | 65,161 | 65,204 |
| Navarro County, Texas | 47,735 | 47,840 | 47,869 | 48,074 | 48,163 | 48,036 | 47,913 | 48,181 | 48,405 | 48,739 | 49,536 | 50,113 |
| Newton County, Texas | 14,445 | 14,445 | 14,448 | 14,563 | 14,434 | 14,341 | 14,292 | 14,158 | 14,160 | 13,908 | 13,751 | 13,595 |
| Nolan County, Texas | 15,216 | 15,213 | 15,244 | 15,143 | 14,932 | 15,068 | 15,126 | 15,111 | 15,044 | 14,854 | 14,799 | 14,714 |
| Nueces County, Texas | 340,223 | 340,223 | 340,245 | 343,263 | 347,939 | 352,946 | 356,657 | 360,504 | 361,642 | 361,235 | 362,026 | 362,294 |
| Ochiltree County, Texas | 10,223 | 10,223 | 10,171 | 10,444 | 10,612 | 10,704 | 10,715 | 10,698 | 10,257 | 9,996 | 9,866 | 9,836 |
| Oldham County, Texas | 2,052 | 2,052 | 2,050 | 2,072 | 2,046 | 2,088 | 2,069 | 2,064 | 2,074 | 2,104 | 2,118 | 2,112 |
| Orange County, Texas | 81,837 | 81,837 | 82,012 | 82,341 | 82,887 | 82,811 | 83,244 | 83,955 | 84,549 | 84,971 | 83,474 | 83,396 |
| Palo Pinto County, Texas | 28,111 | 28,132 | 28,095 | 28,062 | 27,867 | 27,886 | 28,041 | 27,966 | 28,125 | 28,544 | 28,874 | 29,189 |
| Panola County, Texas | 23,796 | 23,796 | 23,772 | 24,007 | 24,001 | 23,790 | 23,750 | 23,667 | 23,419 | 23,211 | 23,142 | 23,194 |
| Parker County, Texas | 116,927 | 116,949 | 117,316 | 118,320 | 119,482 | 119,785 | 122,147 | 125,640 | 128,967 | 133,501 | 138,070 | 142,878 |
| Parmer County, Texas | 10,269 | 10,269 | 10,265 | 10,276 | 10,184 | 9,986 | 9,952 | 9,794 | 9,762 | 9,710 | 9,719 | 9,605 |
| Pecos County, Texas | 15,507 | 15,507 | 15,523 | 15,643 | 15,568 | 15,660 | 15,828 | 16,030 | 15,881 | 15,634 | 15,709 | 15,823 |
| Polk County, Texas | 45,413 | 45,415 | 45,446 | 45,580 | 45,510 | 45,522 | 45,813 | 46,613 | 47,656 | 48,990 | 49,955 | 51,353 |
| Potter County, Texas | 121,073 | 121,078 | 121,371 | 122,305 | 122,739 | 122,127 | 122,061 | 121,272 | 120,632 | 120,340 | 118,711 | 117,415 |
| Presidio County, Texas | 7,818 | 7,817 | 7,875 | 7,754 | 7,619 | 7,386 | 7,194 | 7,057 | 7,156 | 7,100 | 6,856 | 6,704 |
| Rains County, Texas | 10,914 | 10,916 | 10,913 | 11,003 | 10,939 | 11,033 | 11,013 | 11,136 | 11,304 | 11,730 | 12,147 | 12,514 |
| Randall County, Texas | 120,725 | 120,720 | 121,179 | 123,424 | 124,975 | 126,753 | 128,733 | 130,368 | 132,342 | 134,015 | 135,691 | 137,713 |
| Reagan County, Texas | 3,367 | 3,367 | 3,353 | 3,393 | 3,477 | 3,633 | 3,785 | 3,807 | 3,726 | 3,712 | 3,736 | 3,849 |
| Real County, Texas | 3,309 | 3,309 | 3,322 | 3,431 | 3,352 | 3,318 | 3,347 | 3,297 | 3,399 | 3,417 | 3,477 | 3,452 |
| Red River County, Texas | 12,860 | 12,862 | 12,874 | 12,682 | 12,723 | 12,487 | 12,445 | 12,345 | 12,179 | 12,164 | 12,143 | 12,023 |
| Reeves County, Texas | 13,783 | 13,783 | 13,834 | 14,098 | 14,265 | 14,494 | 15,124 | 15,574 | 15,229 | 15,166 | 15,513 | 15,976 |
| Refugio County, Texas | 7,383 | 7,383 | 7,375 | 7,321 | 7,256 | 7,279 | 7,362 | 7,326 | 7,272 | 7,180 | 7,000 | 6,948 |
| Roberts County, Texas | 929 | 929 | 924 | 926 | 942 | 919 | 914 | 910 | 910 | 941 | 898 | 854 |
| Robertson County, Texas | 16,622 | 16,620 | 16,555 | 16,657 | 16,455 | 16,431 | 16,468 | 16,698 | 16,804 | 17,153 | 17,219 | 17,074 |
| Rockwall County, Texas | 78,337 | 78,345 | 78,919 | 81,045 | 82,710 | 84,670 | 87,064 | 90,170 | 93,421 | 96,824 | 100,546 | 104,915 |
| Runnels County, Texas | 10,501 | 10,502 | 10,508 | 10,500 | 10,335 | 10,196 | 10,294 | 10,387 | 10,276 | 10,282 | 10,178 | 10,264 |
| Rusk County, Texas | 53,330 | 53,309 | 53,361 | 53,702 | 53,793 | 53,332 | 53,212 | 52,965 | 52,892 | 54,213 | 54,301 | 54,406 |
| Sabine County, Texas | 10,834 | 10,836 | 10,871 | 10,727 | 10,524 | 10,424 | 10,428 | 10,440 | 10,381 | 10,417 | 10,576 | 10,542 |
| San Augustine County, Texas | 8,865 | 8,861 | 8,854 | 8,799 | 8,789 | 8,663 | 8,481 | 8,349 | 8,288 | 8,302 | 8,254 | 8,237 |
| San Jacinto County, Texas | 26,384 | 26,378 | 26,474 | 26,780 | 26,942 | 26,731 | 27,049 | 27,361 | 27,732 | 28,231 | 28,717 | 28,859 |
| San Patricio County, Texas | 64,804 | 64,802 | 64,431 | 64,458 | 65,260 | 66,134 | 66,656 | 67,117 | 67,331 | 67,210 | 66,671 | 66,730 |
| San Saba County, Texas | 6,131 | 6,130 | 6,134 | 6,047 | 5,990 | 5,960 | 5,858 | 5,922 | 5,922 | 5,996 | 6,060 | 6,055 |
| Schleicher County, Texas | 3,461 | 3,461 | 3,503 | 3,310 | 3,259 | 3,191 | 3,164 | 3,195 | 3,057 | 2,989 | 2,880 | 2,793 |
| Scurry County, Texas | 16,921 | 16,919 | 16,928 | 16,868 | 17,125 | 17,272 | 17,377 | 17,570 | 17,394 | 17,003 | 16,812 | 16,703 |
| Shackelford County, Texas | 3,378 | 3,376 | 3,383 | 3,334 | 3,361 | 3,375 | 3,316 | 3,333 | 3,337 | 3,289 | 3,256 | 3,265 |
| Shelby County, Texas | 25,448 | 25,448 | 25,458 | 25,733 | 26,062 | 25,977 | 25,607 | 25,373 | 25,566 | 25,225 | 25,307 | 25,274 |
| Sherman County, Texas | 3,034 | 3,034 | 3,025 | 3,014 | 3,039 | 3,070 | 3,065 | 3,058 | 3,070 | 3,046 | 3,101 | 3,022 |
| Smith County, Texas | 209,714 | 209,725 | 210,408 | 212,764 | 214,811 | 216,475 | 219,642 | 222,390 | 225,161 | 227,195 | 229,749 | 232,751 |

Exhibit 11
Page 18

**Annual Estimates of the Resident Population for Counties in Texas: April 1, 2010 to July 1, 2019**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Somervell County, Texas | 8,490 | 8,491 | 8,500 | 8,426 | 8,554 | 8,566 | 8,559 | 8,618 | 8,671 | 8,855 | 9,030 | 9,128 |
| Starr County, Texas | 60,968 | 60,967 | 61,134 | 61,642 | 61,970 | 62,381 | 62,965 | 63,484 | 63,894 | 64,130 | 64,249 | 64,633 |
| Stephens County, Texas | 9,630 | 9,634 | 9,620 | 9,536 | 9,614 | 9,371 | 9,342 | 9,385 | 9,377 | 9,287 | 9,405 | 9,366 |
| Sterling County, Texas | 1,143 | 1,143 | 1,137 | 1,170 | 1,191 | 1,229 | 1,340 | 1,333 | 1,339 | 1,287 | 1,304 | 1,291 |
| Stonewall County, Texas | 1,490 | 1,490 | 1,496 | 1,463 | 1,452 | 1,418 | 1,388 | 1,398 | 1,401 | 1,376 | 1,352 | 1,350 |
| Sutton County, Texas | 4,128 | 4,128 | 4,062 | 3,987 | 3,916 | 3,982 | 3,969 | 3,915 | 3,886 | 3,792 | 3,752 | 3,776 |
| Swisher County, Texas | 7,854 | 7,859 | 7,918 | 7,804 | 7,845 | 7,720 | 7,554 | 7,477 | 7,428 | 7,446 | 7,413 | 7,397 |
| Tarrant County, Texas | 1,809,034 | 1,810,664 | 1,817,480 | 1,847,882 | 1,882,205 | 1,912,767 | 1,946,122 | 1,984,880 | 2,023,556 | 2,056,451 | 2,081,446 | 2,102,515 |
| Taylor County, Texas | 131,506 | 131,515 | 131,835 | 132,853 | 134,084 | 133,927 | 134,987 | 136,133 | 136,257 | 136,634 | 137,294 | 138,034 |
| Terrell County, Texas | 984 | 984 | 1,011 | 950 | 921 | 891 | 910 | 867 | 818 | 814 | 810 | 776 |
| Terry County, Texas | 12,651 | 12,651 | 12,682 | 12,661 | 12,632 | 12,713 | 12,795 | 12,759 | 12,770 | 12,429 | 12,344 | 12,337 |
| Throckmorton County, Texas | 1,641 | 1,641 | 1,639 | 1,637 | 1,610 | 1,606 | 1,613 | 1,559 | 1,537 | 1,510 | 1,504 | 1,501 |
| Titus County, Texas | 32,334 | 32,334 | 32,419 | 32,452 | 32,612 | 32,587 | 32,502 | 32,626 | 32,463 | 32,619 | 32,743 | 32,750 |
| Tom Green County, Texas | 110,224 | 110,228 | 110,678 | 111,751 | 113,307 | 114,680 | 116,319 | 117,514 | 117,634 | 117,566 | 118,014 | 119,200 |
| Travis County, Texas | 1,024,266 | 1,024,444 | 1,030,503 | 1,061,709 | 1,096,886 | 1,122,248 | 1,152,260 | 1,179,805 | 1,206,110 | 1,227,585 | 1,246,572 | 1,273,954 |
| Trinity County, Texas | 14,585 | 14,675 | 14,729 | 14,686 | 14,372 | 14,445 | 14,298 | 14,539 | 14,543 | 14,677 | 14,688 | 14,661 |
| Tyler County, Texas | 21,766 | 21,760 | 21,764 | 21,674 | 21,504 | 21,508 | 21,468 | 21,370 | 21,423 | 21,517 | 21,609 | 21,672 |
| Upshur County, Texas | 39,309 | 39,311 | 39,377 | 39,731 | 39,918 | 39,757 | 40,280 | 40,317 | 40,771 | 41,069 | 41,179 | 41,753 |
| Upton County, Texas | 3,355 | 3,349 | 3,338 | 3,284 | 3,263 | 3,386 | 3,482 | 3,652 | 3,690 | 3,658 | 3,637 | 3,657 |
| Uvalde County, Texas | 26,405 | 26,405 | 26,443 | 26,588 | 26,746 | 26,904 | 27,022 | 26,949 | 27,081 | 27,043 | 26,787 | 26,741 |
| Val Verde County, Texas | 48,879 | 48,879 | 48,971 | 48,972 | 48,976 | 49,044 | 48,845 | 48,891 | 48,911 | 49,028 | 48,988 | 49,025 |
| Van Zandt County, Texas | 52,579 | 52,552 | 52,579 | 52,487 | 52,207 | 52,338 | 52,781 | 53,430 | 54,367 | 55,163 | 55,966 | 56,590 |
| Victoria County, Texas | 86,793 | 86,793 | 86,883 | 87,557 | 89,116 | 90,066 | 91,042 | 92,136 | 92,402 | 92,045 | 91,878 | 92,084 |
| Walker County, Texas | 67,861 | 67,860 | 68,241 | 68,409 | 68,609 | 69,404 | 70,076 | 70,836 | 71,845 | 72,816 | 73,136 | 72,971 |
| Waller County, Texas | 43,205 | 43,274 | 43,519 | 44,101 | 44,335 | 45,408 | 46,765 | 48,641 | 50,046 | 51,717 | 53,512 | 55,246 |
| Ward County, Texas | 10,658 | 10,658 | 10,594 | 10,671 | 10,823 | 11,205 | 11,571 | 11,631 | 11,571 | 11,383 | 11,709 | 11,998 |
| Washington County, Texas | 33,718 | 33,699 | 33,708 | 33,966 | 33,930 | 34,201 | 34,403 | 34,836 | 34,740 | 34,861 | 35,496 | 35,882 |
| Webb County, Texas | 250,304 | 250,304 | 251,370 | 255,935 | 260,595 | 264,430 | 267,465 | 269,865 | 272,301 | 273,691 | 275,120 | 276,652 |
| Wharton County, Texas | 41,280 | 41,280 | 41,281 | 41,287 | 41,136 | 41,122 | 41,095 | 41,383 | 41,609 | 41,837 | 41,499 | 41,556 |
| Wheeler County, Texas | 5,410 | 5,406 | 5,387 | 5,446 | 5,589 | 5,716 | 5,696 | 5,658 | 5,518 | 5,300 | 5,158 | 5,056 |
| Wichita County, Texas | 131,500 | 131,659 | 131,794 | 130,803 | 131,701 | 132,192 | 132,646 | 130,961 | 131,295 | 131,689 | 131,807 | 132,230 |
| Wilbarger County, Texas | 13,535 | 13,535 | 13,509 | 13,452 | 13,289 | 13,204 | 12,988 | 13,055 | 12,880 | 12,683 | 12,777 | 12,769 |
| Willacy County, Texas | 22,134 | 22,136 | 22,225 | 22,167 | 22,208 | 22,019 | 21,935 | 21,863 | 21,761 | 21,508 | 21,450 | 21,358 |
| Williamson County, Texas | 422,679 | 422,504 | 426,287 | 442,031 | 455,750 | 470,017 | 487,913 | 507,133 | 527,622 | 546,251 | 566,463 | 590,551 |
| Wilson County, Texas | 42,918 | 42,905 | 43,051 | 43,667 | 44,353 | 45,217 | 46,145 | 47,178 | 48,212 | 49,211 | 50,196 | 51,070 |
| Winkler County, Texas | 7,110 | 7,110 | 7,085 | 7,165 | 7,371 | 7,635 | 7,819 | 8,027 | 7,915 | 7,605 | 7,778 | 8,010 |
| Wise County, Texas | 59,127 | 59,115 | 59,115 | 59,967 | 60,424 | 61,019 | 61,702 | 62,857 | 64,478 | 65,848 | 68,284 | 69,984 |
| Wood County, Texas | 41,964 | 41,959 | 41,977 | 42,092 | 42,383 | 42,346 | 42,764 | 43,117 | 43,753 | 44,263 | 45,157 | 45,539 |
| Yoakum County, Texas | 7,879 | 7,879 | 7,851 | 7,971 | 8,055 | 8,222 | 8,398 | 8,644 | 8,652 | 8,557 | 8,590 | 8,713 |
| Young County, Texas | 18,550 | 18,550 | 18,522 | 18,355 | 18,278 | 18,354 | 18,274 | 18,163 | 18,098 | 17,922 | 17,986 | 18,010 |
| Zapata County, Texas | 14,018 | 14,018 | 14,087 | 14,227 | 14,276 | 14,385 | 14,376 | 14,419 | 14,446 | 14,254 | 14,149 | 14,179 |
| Zavala County, Texas | 11,677 | 11,677 | 11,729 | 11,875 | 12,014 | 12,195 | 12,243 | 12,310 | 12,121 | 11,957 | 11,969 | 11,840 |

Note: The estimates are based on the 2010 Census and reflect changes to the April 1, 2010 population due to the Count Question Resolution program and geographic program revisions. All geographic boundaries for the 2019 population estimates are as of January 1, 2019. For population estimates methodology statements, see http://www.census.gov/programs-surveys/popest/technical-documentation/methodology.html.

Suggested Citation:
Annual Estimates of the Resident Population for Counties in Texas: April 1, 2010 to July 1, 2019 (CO-EST2019-ANNRES-48)
Source: U.S. Census Bureau, Population Division
Release Date: March 2020

Exhibit 11
Page 19

# Exhibit 12

to the Declaration of
Shauna E. Woods

| SUMLEV | REGION | DIVISION | STATE | COUNTY | STNAME | CTYNAME | CENSUS2010 | ESTIMATESBASE | POPEST2010 | POPEST2011 | POPEST2012 | POPEST2013 | POPEST2014 | POPEST2015 | POPEST2016 | POPEST2017 | POPEST2018 | POPEST2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 4 | 8 | 56 | 0 | Wyoming | Wyoming | 563626 | 563775 | 564487 | 567299 | 576305 | 582122 | 582531 | 585613 | 584215 | 578931 | 577601 | 578759 |
| 40 | 1 | 1 | 50 | 0 | Vermont | Vermont | 625741 | 625737 | 625879 | 627049 | 626090 | 626210 | 625214 | 625216 | 623657 | 624344 | 624358 | 623989 |
| 40 | 3 | 5 | 11 | 0 | District of C | District of Columbia | 601723 | 601767 | 605226 | 619800 | 634924 | 650581 | 662328 | 675400 | 685815 | 694906 | 701547 | 705749 |
| 40 | 4 | 9 | 2 | 0 | Alaska | Alaska | 710231 | 710249 | 713910 | 722128 | 730443 | 737068 | 736283 | 737498 | 741456 | 739700 | 735139 | 731545 |
| 40 | 2 | 4 | 38 | 0 | North Dako | North Dakota | 672591 | 672576 | 674715 | 685225 | 701176 | 722036 | 737401 | 754066 | 754434 | 754942 | 758080 | 762062 |
| 40 | 2 | 4 | 46 | 0 | South Dako | South Dakota | 814180 | 814198 | 816166 | 823579 | 833566 | 842316 | 849129 | 853988 | 862996 | 872868 | 878698 | 884659 |
| 40 | 3 | 5 | 10 | 0 | Delaware | Delaware | 897934 | 897937 | 899593 | 907381 | 915179 | 923576 | 932487 | 941252 | 948921 | 956823 | 965479 | 973764 |
| 40 | 1 | 1 | 44 | 0 | Rhode Islar | Rhode Island | 1052567 | 1052964 | 1053959 | 1053649 | 1054621 | 1055081 | 1055936 | 1056605 | 1056770 | 1055673 | 1058287 | 1059361 |
| 40 | 4 | 8 | 30 | 0 | Montana | Montana | 989415 | 989407 | 990697 | 997316 | 1003783 | 1013569 | 1021869 | 1030475 | 1040859 | 1052482 | 1060665 | 1068778 |
| 40 | 1 | 1 | 23 | 0 | Maine | Maine | 1328361 | 1328358 | 1327629 | 1328284 | 1327729 | 1328009 | 1330513 | 1328262 | 1333117 | 1334612 | 1339057 | 1344212 |
| 40 | 1 | 1 | 33 | 0 | New Hamp | New Hampshire | 1316470 | 1316462 | 1316762 | 1320202 | 1324232 | 1326622 | 1333341 | 1336350 | 1342307 | 1348787 | 1353465 | 1359711 |
| 40 | 4 | 9 | 15 | 0 | Hawaii | Hawaii | 1360301 | 1360307 | 1363963 | 1379329 | 1394804 | 1408243 | 1414538 | 1422052 | 1427559 | 1424393 | 1420593 | 1415872 |
| 40 | 4 | 8 | 16 | 0 | Idaho | Idaho | 1567582 | 1567657 | 1570746 | 1583910 | 1595324 | 1611206 | 1631112 | 1651059 | 1682380 | 1717715 | 1750536 | 1787065 |
| 40 | 3 | 5 | 54 | 0 | West Virgir | West Virginia | 1852994 | 1853018 | 1854239 | 1856301 | 1856872 | 1853914 | 1849489 | 1842050 | 1831023 | 1817004 | 1804291 | 1792147 |
| 40 | 2 | 4 | 31 | 0 | Nebraska | Nebraska | 1826341 | 1826305 | 1829542 | 1840672 | 1853303 | 1865279 | 1879321 | 1891277 | 1905616 | 1915947 | 1925614 | 1934408 |
| 40 | 4 | 8 | 35 | 0 | New Mexic | New Mexico | 2059179 | 2059199 | 2064552 | 2080450 | 2087309 | 2092273 | 2089568 | 2089291 | 2091784 | 2092741 | 2096829 | |
| 40 | 2 | 4 | 20 | 0 | Kansas | Kansas | 2853118 | 2853123 | 2858190 | 2869225 | 2885257 | 2893212 | 2900475 | 2909011 | 2910844 | 2908718 | 2911359 | 2913314 |
| 40 | 3 | 6 | 28 | 0 | Mississippi | Mississippi | 2967297 | 2968130 | 2970548 | 2978731 | 2983816 | 2988711 | 2990468 | 2988471 | 2987938 | 2988510 | 2981020 | 2976149 |
| 40 | 3 | 7 | 5 | 0 | Arkansas | Arkansas | 2915918 | 2916031 | 2921964 | 2940667 | 2952164 | 2959400 | 2967392 | 2978048 | 2989918 | 3001345 | 3009733 | 3017804 |
| 40 | 4 | 8 | 32 | 0 | Nevada | Nevada | 2700551 | 2700677 | 2702405 | 2712730 | 2743996 | 2775970 | 2817628 | 2866939 | 2917563 | 2969905 | 3027341 | 3080156 |
| 40 | 2 | 4 | 19 | 0 | Iowa | Iowa | 3046355 | 3046871 | 3050745 | 3066336 | 3076100 | 3090350 | 3102060 | 3113171 | 3141550 | 3148618 | 3155070 | |
| 40 | 4 | 8 | 49 | 0 | Utah | Utah | 2763885 | 2763891 | 2775332 | 2814384 | 2853175 | 2897640 | 2936879 | 2981835 | 3041868 | 3101042 | 3153550 | 3205958 |
| 40 | 1 | 1 | 9 | 0 | Connecticu | Connecticut | 3574097 | 3574147 | 3579114 | 3588283 | 3594547 | 3594841 | 3594524 | 3587122 | 3578141 | 3573297 | 3571520 | 3565287 |
| 40 | 3 | 7 | 40 | 0 | Oklahoma | Oklahoma | 3751351 | 3751582 | 3759944 | 3788379 | 3818814 | 3853214 | 3878187 | 3909500 | 3926331 | 3931316 | 3940235 | 3956971 |
| 40 | 4 | 9 | 41 | 0 | Oregon | Oregon | 3831074 | 3831079 | 3837491 | 3872036 | 3899001 | 3922468 | 3963244 | 4015792 | 4089976 | 4143625 | 4181886 | 4217737 |
| 40 | 3 | 6 | 21 | 0 | Kentucky | Kentucky | 4339367 | 4339333 | 4343181 | 4369821 | 4386961 | 4386346 | 4404659 | 4414349 | 4425976 | 4438182 | 4452268 | 4461153 |
| 40 | 3 | 7 | 22 | 0 | Louisiana | Louisiana | 4533372 | 4533487 | 4544532 | 4575625 | 4600972 | 4624527 | 4644103 | 4664628 | 4678135 | 4670560 | 4659690 | 4648794 |
| 40 | 3 | 6 | 1 | 0 | Alabama | Alabama | 4779736 | 4780125 | 4785437 | 4799069 | 4815588 | 4830081 | 4841799 | 4852347 | 4863525 | 4874486 | 4887681 | 4903185 |
| 40 | 3 | 5 | 45 | 0 | South Caro | South Carolina | 4625364 | 4625366 | 4635649 | 4671994 | 4717354 | 4764080 | 4823617 | 4891938 | 4957968 | 5021268 | 5084156 | 5148714 |
| 40 | 2 | 4 | 27 | 0 | Minnesota | Minnesota | 5303925 | 5303927 | 5310828 | 5346143 | 5376643 | 5413479 | 5451079 | 5482032 | 5522744 | 5566230 | 5606249 | 5639632 |
| 40 | 4 | 8 | 8 | 0 | Colorado | Colorado | 5029196 | 5029319 | 5047349 | 5121108 | 5192647 | 5269035 | 5350101 | 5456623 | 5539215 | 5611885 | 5691287 | 5758736 |
| 40 | 2 | 3 | 55 | 0 | Wisconsin | Wisconsin | 5686986 | 5687285 | 5690475 | 5705288 | 5719960 | 5736754 | 5751525 | 5760940 | 5772628 | 5790186 | 5807406 | 5822434 |
| 40 | 3 | 5 | 24 | 0 | Maryland | Maryland | 5773552 | 5773794 | 5788645 | 5839419 | 5886992 | 5923188 | 5957283 | 5985662 | 6003323 | 6023868 | 6035802 | 6045680 |
| 40 | 2 | 4 | 29 | 0 | Missouri | Missouri | 5988927 | 5988950 | 5995974 | 6010275 | 6024367 | 6040715 | 6056202 | 6071732 | 6087135 | 6106670 | 6121623 | 6137428 |
| 40 | 2 | 3 | 18 | 0 | Indiana | Indiana | 6483802 | 6484051 | 6490432 | 6516528 | 6537703 | 6568713 | 6593644 | 6608422 | 6634304 | 6658078 | 6695497 | 6732219 |
| 40 | 3 | 6 | 47 | 0 | Tennessee | Tennessee | 6346105 | 6346276 | 6355311 | 6399291 | 6453898 | 6494340 | 6541223 | 6591170 | 6646010 | 6708799 | 6771631 | 6829174 |
| 40 | 1 | 1 | 25 | 0 | Massachus | Massachusetts | 6547629 | 6547785 | 6566307 | 6613583 | 6663005 | 6713315 | 6762596 | 6794228 | 6823608 | 6859789 | 6882635 | 6892503 |
| 40 | 4 | 8 | 4 | 0 | Arizona | Arizona | 6392017 | 6392288 | 6407172 | 6472643 | 6554978 | 6632764 | 6730413 | 6829676 | 6941072 | 7044008 | 7158024 | 7278717 |
| 40 | 4 | 9 | 53 | 0 | Washington | Washington | 6724540 | 6724540 | 6742830 | 6826627 | 6897058 | 6963985 | 7054655 | 7163657 | 7294771 | 7423362 | 7523869 | 7614893 |
| 40 | 3 | 5 | 51 | 0 | Virginia | Virginia | 8001024 | 8001049 | 8023699 | 8101155 | 8185080 | 8252427 | 8310993 | 8361808 | 8410106 | 8463587 | 8501286 | 8535519 |
| 40 | 1 | 2 | 34 | 0 | New Jersey | New Jersey | 8791894 | 8791978 | 8799446 | 8828117 | 8844942 | 8856972 | 8864525 | 8867969 | 8870827 | 8885525 | 8886025 | 8882190 |
| 40 | 2 | 3 | 26 | 0 | Michigan | Michigan | 9883640 | 9884116 | 9877510 | 9882412 | 9897145 | 9891545 | 9913065 | 9929848 | 9931715 | 9973114 | 9984072 | 9986871 |
| 40 | 3 | 5 | 37 | 0 | North Caro | North Carolina | 9535483 | 9535751 | 9574323 | 9657592 | 9749476 | 9843336 | 9932887 | 10031646 | 10154788 | 10268233 | 10381615 | 10488084 |
| 40 | 3 | 5 | 13 | 0 | Georgia | Georgia | 9687653 | 9688729 | 9711881 | 9802431 | 9901430 | 9972479 | 10067278 | 10178447 | 10301890 | 10410330 | 10511131 | 10617423 |
| 40 | 2 | 3 | 39 | 0 | Ohio | Ohio | 11536504 | 11536751 | 11539336 | 11544663 | 11548923 | 11556684 | 11602700 | 11617527 | 11630370 | 11659552 | 11676341 | 11689100 |
| 40 | 2 | 3 | 17 | 0 | Illinois | Illinois | 12830632 | 12831572 | 12840503 | 12867454 | 12882520 | 12895129 | 12884493 | 12858913 | 12820527 | 12778828 | 12723071 | 12671821 |
| 40 | 1 | 2 | 42 | 0 | Pennsylvan | Pennsylvania | 12702379 | 12702868 | 12711160 | 12745815 | 12767118 | 12776309 | 12788313 | 12784826 | 12782275 | 12787641 | 12800922 | 12801989 |
| 40 | 1 | 2 | 36 | 0 | New York | New York | 19378102 | 19378144 | 19399878 | 19499962 | 19571212 | 19592765 | 19601049 | 19604058 | 19589572 | 19530351 | 19453561 | |
| 40 | 3 | 5 | 12 | 0 | Florida | Florida | 18801310 | 18804564 | 18845537 | 19053237 | 19297822 | 19545621 | 19845911 | 20209042 | 20613477 | 20963613 | 21244317 | 21477737 |
| 40 | 3 | 7 | 48 | 0 | Texas | Texas | 25145561 | 25146091 | 25241971 | 25642926 | 26084481 | 26480266 | 26964333 | 27470056 | 27914410 | 28295273 | 28628666 | 28995881 |
| 40 | 4 | 9 | 6 | 0 | California | California | 37253956 | 37254519 | 37319502 | 37638369 | 37948800 | 38260787 | 38596972 | 38918045 | 39167117 | 39358497 | 39461588 | 39512223 |

Exhibit 12
Page 20

# Exhibit 13

to the Declaration of
Shauna E. Woods

## United States District Courts — National Judicial Caseload Profile

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 |
| **Overall Caseload Statistics** | Filings [1] | | 374,822 | 387,687 | 365,084 | 391,345 | 412,337 | 562,342 |
| | Terminations | | 369,720 | 365,842 | 384,840 | 375,480 | 418,643 | 360,273 |
| | Pending | | 426,042 | 446,051 | 425,162 | 465,787 | 456,827 | 656,897 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 50.0 | 45.1 | 54.0 | 43.7 | 36.4 | |
| | Number of Judgeships | | 677 | 677 | 677 | 677 | 677 | 677 |
| | Vacant Judgeship Months [2] | | 550.6 | 762.1 | 1,242.8 | 1,541.3 | 1,493.4 | 928.8 |
| **Actions per Judgeship** | Filings | Total | 554 | 573 | 539 | 578 | 609 | 831 |
| | | Civil | 412 | 431 | 396 | 418 | 440 | 695 |
| | | Criminal Felony | 105 | 104 | 104 | 119 | 128 | 103 |
| | | Supervised Release Hearings | 36 | 38 | 40 | 41 | 41 | 32 |
| | Pending Cases [2] | | 629 | 659 | 628 | 688 | 675 | 970 |
| | Weighted Filings [2] | | 484 | 483 | 475 | 513 | 535 | 681 |
| | Terminations | | 546 | 540 | 568 | 555 | 618 | 532 |
| | Trials Completed | | 17 | 17 | 16 | 16 | 17 | 12 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 7.5 | 7.6 | 7.0 | 7.0 | 7.2 |
| | | Civil [2] | 8.8 | 9.2 | 9.9 | 9.2 | 10.8 | 8.9 |
| | From Filing to Trial [2] (Civil Only) | | 26.8 | 27.0 | 26.3 | 27.3 | 27.8 | 27.1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 34,377 10.1 | 53,162 14.7 | 57,155 16.9 | 73,938 19.8 | 56,356 15.8 | 53,600 9.6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 |
| | Jurors | Avg. Present for Jury Selection | 47.0 | 50.0 | 49.6 | 51.8 | 51.8 | 53.5 |
| | | Percent Not Selected or Challenged | 36.8 | 38.0 | 37.5 | 37.5 | 38.6 | 39.8 |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | |
|---|---|---|---|
| Total Civil | 470,581 | Total Criminal[1] | 69,673 |
| A-Social Security | 21,110 | A-Marijuana | 1,200 |
| B-Personal Injury/Product Liability | 239,980 | B-All Other Drugs | 19,571 |
| C-Prisoner Petitions | 56,195 | C-Immigration | 23,582 |
| D-Forfeitures and Penalties | 985 | D-Firearms and Explosives | 10,993 |
| E-Real Property | 4,790 | E-Fraud | 5,263 |
| F-Labor Suits | 15,177 | F-Violent Offenses | 2,219 |
| G-Contracts | 26,592 | G-Sex Offenses | 3,003 |
| H-Torts (other than Personal Injury/Product Liability) | 23,251 | H-Forgery and Counterfeiting | 148 |
| I-Copyright, Patent, and Trademark | 9,964 | I-Larceny and Theft | 767 |
| J-Civil Rights | 41,044 | J-Justice System Offenses | 649 |
| K-Antitrust | 672 | K-Regulatory Offenses | 734 |
| L-All Other Civil | 30,821 | L-All Other Criminal | 1,544 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See  "Explanation of Selected Terms."

Exhibit 13
Page 21

## U.S. District Court — Judicial Caseload Profile

**DISTRICT OF COLUMBIA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,589 | 3,174 | 3,158 | 3,699 | 4,493 | 4,358 | | |
| | Terminations | | 2,642 | 2,665 | 2,953 | 3,083 | 3,897 | 3,846 | | |
| | Pending | | 3,252 | 3,755 | 3,942 | 4,556 | 5,140 | 5,599 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 68.3 | 37.3 | 38.0 | 17.8 | -3.0 | | 36 | - |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 14.5 | 19.9 | 57.0 | 14.8 | 7.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 173 | 212 | 211 | 247 | 300 | 291 | 82 | - |
| | | Civil | 151 | 180 | 177 | 208 | 259 | 252 | 66 | - |
| | | Criminal Felony | 14 | 23 | 18 | 31 | 29 | 26 | 89 | - |
| | | Supervised Release Hearings | 7 | 8 | 16 | 7 | 11 | 12 | 79 | - |
| | Pending Cases [2] | | 217 | 250 | 263 | 304 | 343 | 373 | 70 | - |
| | Weighted Filings [2] | | 178 | 234 | 219 | 269 | 293 | 291 | 77 | - |
| | Terminations | | 176 | 178 | 197 | 206 | 260 | 256 | 85 | - |
| | Trials Completed | | 7 | 6 | 6 | 7 | 9 | 6 | 77 | - |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.6 | 14.9 | 11.0 | 12.1 | 10.2 | 12.4 | 62 | - |
| | | Civil [2] | 8.2 | 7.8 | 7.1 | 5.8 | 5.1 | 5.8 | 8 | - |
| | From Filing to Trial [2] (Civil Only) | | 39.6 | 41.8 | 50.2 | 44.0 | 46.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 352 14.4 | 345 11.8 | 403 12.9 | 462 13.1 | 659 16.3 | 690 15.5 | 75 | - |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.2 | 1.5 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 49.0 | 57.8 | 83.7 | 65.7 | 102.5 | 92.2 | | |
| | | Percent Not Selected or Challenged | 43.2 | 49.8 | 57.1 | 54.0 | 58.6 | 49.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,780 | 41 | 207 | 383 | 23 | 25 | 137 | 197 | 181 | 38 | 540 | 110 | 1,898 |
| Criminal [1] | 392 | 6 | 76 | 2 | 99 | 43 | 23 | 22 | - | 2 | 17 | 25 | 77 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 22

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 896 | 906 | 819 | 819 | 930 | 657 | | | |
| | Terminations | 852 | 928 | 846 | 783 | 814 | 642 | | | |
| | Pending | 670 | 645 | 623 | 658 | 775 | 789 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -26.7 | -27.5 | -19.8 | -19.8 | -29.4 | | | 90 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 3.1 | 12.0 | 0.3 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 299 | 302 | 273 | 273 | 310 | 219 | | 89 | 5 |
| | Civil | 189 | 215 | 175 | 173 | 185 | 167 | | 84 | 4 |
| | Criminal Felony | 79 | 55 | 67 | 68 | 98 | 34 | | 87 | 5 |
| | Supervised Release Hearings | 31 | 32 | 32 | 32 | 27 | 18 | | 63 | 2 |
| | Pending Cases [2] | 223 | 215 | 208 | 219 | 258 | 263 | | 90 | 5 |
| | Weighted Filings [2] | 294 | 268 | 250 | 251 | 303 | 196 | | 90 | 5 |
| | Terminations | 284 | 309 | 282 | 261 | 271 | 214 | | 89 | 5 |
| | Trials Completed | 17 | 19 | 20 | 20 | 21 | 15 | | 32 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.8 | 9.4 | 10.1 | 9.4 | 10.4 | 11.3 | | 54 | 2 |
| | Civil [2] | 7.4 | 6.0 | 7.3 | 7.8 | 7.8 | 8.6 | | 37 | 2 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 8 / 1.8 | 7 / 1.5 | 9 / 2.0 | 15 / 3.3 | 18 / 4.0 | 11 / 2.2 | | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.1 | 1.3 | 1.3 | 1.3 | 1.1 | | | |
| | Jurors Avg. Present for Jury Selection | 43.8 | 38.9 | 30.9 | 42.1 | 57.0 | 64.0 | | | |
| | Percent Not Selected or Challenged | 29.1 | 23.8 | 23.4 | 20.6 | 40.1 | 32.0 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 502 | 102 | 16 | 60 | 2 | 74 | 22 | 54 | 34 | 8 | 105 | 1 | 24 |
| Criminal [1] | 102 | 1 | 44 | 11 | 14 | 14 | 3 | 11 | - | 3 | - | - | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 23

## U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,799 | 4,169 | 3,724 | 4,074 | 4,030 | 3,554 | | |
| | | Terminations | 3,899 | 4,044 | 4,741 | 5,236 | 5,686 | 3,457 | | |
| | | Pending | 8,508 | 8,624 | 7,625 | 6,471 | 4,817 | 4,865 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -38.7 | -14.8 | -4.6 | -12.8 | -11.8 | | 63 | 2 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 6.5 | 12.0 | 12.0 | 20.9 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 446 | 321 | 286 | 313 | 310 | 273 | 84 | 2 |
| | | Civil | 381 | 248 | 227 | 248 | 236 | 213 | 77 | 2 |
| | | Criminal Felony | 44 | 46 | 39 | 43 | 52 | 42 | 78 | 4 |
| | | Supervised Release Hearings | 22 | 26 | 20 | 22 | 23 | 18 | 63 | 2 |
| | | Pending Cases [2] | 654 | 663 | 587 | 498 | 371 | 374 | 69 | 3 |
| | | Weighted Filings [2] | 348 | 288 | 286 | 312 | 303 | 281 | 79 | 2 |
| | | Terminations | 300 | 311 | 365 | 403 | 437 | 266 | 83 | 2 |
| | | Trials Completed | 12 | 10 | 12 | 11 | 12 | 8 | 68 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.9 | 12.7 | 13.7 | 14.3 | 12.2 | 13.3 | 70 | 4 |
| | | Civil [2] | 10.4 | 11.0 | 16.9 | 20.8 | 23.0 | 11.2 | 77 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 30.4 | 28.8 | 32.2 | 31.9 | 31.9 | 30.6 | 23 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 244 / 3.1 | 496 / 6.3 | 1,838 / 26.9 | 1,997 / 35.0 | 509 / 13.0 | 674 / 17.6 | 79 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.6 | 1.5 | 1.2 | 1.3 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 69.7 | 65.2 | 70.8 | 78.4 | 59.4 | 55.3 | | |
| | | Percent Not Selected or Challenged | 38.8 | 35.0 | 38.2 | 44.4 | 34.5 | 28.5 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,767 | 56 | 345 | 405 | 7 | 95 | 245 | 383 | 297 | 125 | 395 | 4 | 410 |
| Criminal [1] | 547 | 3 | 265 | 23 | 48 | 77 | 8 | 22 | 3 | 12 | 3 | 7 | 76 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 24

## U.S. District Court — Judicial Caseload Profile

**NEW HAMPSHIRE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 848 | 814 | 846 | 1,461 | 1,718 | 1,458 | | |
| | | Terminations | 802 | 783 | 776 | 740 | 806 | 696 | | |
| | | Pending | 676 | 710 | 786 | 1,507 | 2,422 | 3,187 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 71.9 | 79.1 | 72.3 | -0.2 | -15.1 | | 77 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 283 | 271 | 282 | 487 | 573 | 486 | 41 | 1 |
| | | Civil | 182 | 180 | 188 | 385 | 457 | 403 | 25 | 1 |
| | | Criminal Felony | 72 | 68 | 71 | 82 | 94 | 66 | 52 | 2 |
| | | Supervised Release Hearings | 29 | 23 | 23 | 20 | 22 | 17 | 67 | 4 |
| | Pending Cases [2] | | 225 | 237 | 262 | 502 | 807 | 1,062 | 9 | 1 |
| | Weighted Filings [2] | | 258 | 232 | 257 | 416 | 493 | 417 | 41 | 1 |
| | Terminations | | 267 | 261 | 259 | 247 | 269 | 232 | 88 | 4 |
| | Trials Completed | | 10 | 9 | 14 | 11 | 10 | 13 | 43 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 7.6 | 9.9 | 10.0 | 9.1 | 10.9 | 49 | 1 |
| | | Civil [2] | 7.8 | 8.5 | 9.0 | 10.0 | 10.2 | 8.1 | 30 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 29 5.9 | 20 3.9 | 26 4.3 | 33 2.6 | 43 2.0 | 149 5.1 | 27 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.3 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 48.5 | 57.9 | 57.3 | 55.8 | 58.2 | 64.9 | | |
| | | Percent Not Selected or Challenged | 19.7 | 46.6 | 27.6 | 38.4 | 30.8 | 32.6 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,209 | 24 | 792 | 88 | 11 | 18 | 17 | 53 | 45 | 9 | 115 | - | 37 |
| Criminal [1] | 197 | 2 | 108 | 20 | 22 | 28 | 2 | 9 | - | - | 1 | 5 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 25

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 705 | 826 | 768 | 916 | 842 | 753 | | |
| | Terminations | | 1,469 | 709 | 872 | 773 | 849 | 749 | | |
| | Pending | | 786 | 894 | 792 | 938 | 934 | 934 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 6.8 | -8.8 | -2.0 | -17.8 | -10.6 | | 59 | 1 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 12.0 | 12.0 | 12.0 | 12.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 235 | 275 | 256 | 305 | 281 | 251 | 85 | 3 |
| | | Civil | 180 | 228 | 195 | 230 | 223 | 194 | 81 | 3 |
| | | Criminal Felony | 41 | 38 | 41 | 61 | 39 | 46 | 76 | 3 |
| | | Supervised Release Hearings | 14 | 9 | 20 | 15 | 18 | 11 | 82 | 5 |
| | Pending Cases [2] | | 262 | 298 | 264 | 313 | 311 | 311 | 85 | 4 |
| | Weighted Filings [2] | | 230 | 248 | 237 | 308 | 275 | 259 | 84 | 3 |
| | Terminations | | 490 | 236 | 291 | 258 | 283 | 250 | 86 | 3 |
| | Trials Completed | | 9 | 5 | 7 | 2 | 7 | 2 | 94 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 9.2 | 11.2 | 8.3 | 11.2 | 12.7 | 64 | 3 |
| | | Civil [2] | 28.9 | 10.7 | 10.5 | 8.4 | 9.2 | 9.2 | 52 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 103 / 15.6 | 61 / 7.9 | 60 / 9.1 | 70 / 9.6 | 76 / 9.9 | 79 / 10.6 | 61 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.3 | 1.2 | 1.1 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 62.0 | 49.8 | 42.9 | 56.6 | 62.7 | 49.2 | | |
| | | Percent Not Selected or Challenged | 36.9 | 33.4 | 42.0 | 25.8 | 48.3 | 53.2 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 582 | 35 | 55 | 76 | 3 | 50 | 38 | 87 | 74 | 7 | 108 | - | 49 |
| Criminal [1] | 138 | 4 | 41 | 9 | 9 | 43 | 3 | 17 | 1 | 1 | - | - | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 26

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,178 | 4,156 | 3,086 | 2,540 | 2,829 | 1,746 | | |
| | | Terminations | 2,957 | 3,312 | 3,028 | 2,438 | 3,164 | 2,286 | | |
| | | Pending | 3,637 | 4,509 | 4,549 | 4,642 | 4,341 | 3,773 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -45.1 | -58.0 | -43.4 | -31.3 | -38.3 | | 91 | 5 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 4.0 | 12.0 | 12.0 | 19.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 454 | 594 | 441 | 363 | 404 | 249 | 86 | 4 |
| | | Civil | 226 | 365 | 239 | 137 | 186 | 109 | 90 | 5 |
| | | Criminal Felony | 201 | 202 | 165 | 195 | 170 | 103 | 26 | 1 |
| | | Supervised Release Hearings | 26 | 26 | 37 | 31 | 48 | 37 | 36 | 1 |
| | Pending Cases [2] | | 520 | 644 | 650 | 663 | 620 | 539 | 42 | 2 |
| | Weighted Filings [2] | | 473 | 536 | 396 | 371 | 354 | 236 | 85 | 4 |
| | Terminations | | 422 | 473 | 433 | 348 | 452 | 327 | 76 | 1 |
| | Trials Completed | | 12 | 13 | 13 | 9 | 10 | 5 | 83 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 12.5 | 14.8 | 17.6 | 18.2 | 18.8 | 90 | 5 |
| | | Civil [2] | 10.1 | 6.9 | 11.5 | 16.0 | 16.8 | 13.9 | 88 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 25.9 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 102 5.8 | 93 3.8 | 112 4.5 | 158 7.6 | 170 9.0 | 244 14.7 | 73 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.9 | 1.6 | 1.8 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 73.4 | 72.8 | 77.1 | 78.7 | 76.7 | 77.4 | | |
| | | Percent Not Selected or Challenged | 43.3 | 45.2 | 39.0 | 43.7 | 40.7 | 29.6 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 764 | 62 | 13 | 110 | 26 | 129 | 20 | 81 | 132 | 17 | 111 | 1 | 62 |
| Criminal [1] | 722 | 7 | 242 | 110 | 174 | 40 | 56 | 40 | 1 | 6 | 9 | 9 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 27

### U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,575 | 2,731 | 2,794 | 2,889 | 2,877 | 2,538 | | |
| | Terminations | | 2,580 | 2,643 | 2,768 | 2,979 | 2,871 | 2,625 | | |
| | Pending | | 3,013 | 3,116 | 3,143 | 3,042 | 3,048 | 2,953 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.4 | -7.1 | -9.2 | -12.1 | -11.8 | | 63 | 3 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 1.6 | 0.0 | 8.9 | 13.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 322 | 341 | 349 | 361 | 360 | 317 | 78 | 5 |
| | | Civil | 261 | 276 | 279 | 282 | 268 | 255 | 64 | 5 |
| | | Criminal Felony | 41 | 40 | 51 | 52 | 67 | 43 | 77 | 4 |
| | | Supervised Release Hearings | 20 | 25 | 20 | 27 | 25 | 20 | 60 | 6 |
| | Pending Cases [2] | | 377 | 390 | 393 | 380 | 381 | 369 | 72 | 5 |
| | Weighted Filings [2] | | 307 | 312 | 339 | 353 | 359 | 309 | 73 | 5 |
| | Terminations | | 323 | 330 | 346 | 372 | 359 | 328 | 75 | 5 |
| | Trials Completed | | 17 | 16 | 14 | 14 | 11 | 6 | 77 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.6 | 15.8 | 14.0 | 12.4 | 11.9 | 14.8 | 82 | 4 |
| | | Civil [2] | 9.6 | 10.5 | 10.0 | 10.1 | 9.2 | 9.2 | 52 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 43.4 | 36.5 | 35.9 | 38.9 | 34.5 | 33.4 | 28 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 188 7.8 | 150 5.9 | 154 6.1 | 103 4.3 | 97 4.4 | 126 5.8 | 36 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.6 | 1.6 | 1.7 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 58.6 | 49.9 | 62.4 | 69.1 | 63.4 | 66.4 | | |
| | | Percent Not Selected or Challenged | 14.9 | 17.7 | 21.1 | 21.6 | 22.9 | 3.7 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,036 | 172 | 80 | 452 | 22 | 15 | 130 | 227 | 226 | 41 | 457 | 5 | 209 |
| Criminal [1] | 336 | - | 157 | 5 | 66 | 38 | 17 | 15 | - | 8 | 10 | 4 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 28

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,434 | 2,315 | 2,254 | 2,231 | 2,397 | 2,338 | | |
| | | Terminations | 2,464 | 2,424 | 2,322 | 2,396 | 2,321 | 2,202 | | |
| | | Pending | 2,716 | 2,610 | 2,554 | 2,430 | 2,522 | 2,699 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.9 | 1.0 | 3.7 | 4.8 | -2.5 | | 33 | 1 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 1.6 | 9.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 487 | 463 | 451 | 446 | 479 | 468 | 45 | 4 |
| | | Civil | 372 | 358 | 338 | 347 | 355 | 381 | 31 | 4 |
| | | Criminal Felony | 68 | 61 | 74 | 62 | 87 | 61 | 59 | 3 |
| | | Supervised Release Hearings | 47 | 44 | 38 | 37 | 37 | 25 | 53 | 3 |
| | Pending Cases [2] | | 543 | 522 | 511 | 486 | 504 | 540 | 41 | 4 |
| | Weighted Filings [2] | | 370 | 357 | 339 | 326 | 383 | 367 | 61 | 4 |
| | Terminations | | 493 | 485 | 464 | 479 | 464 | 440 | 48 | 4 |
| | Trials Completed | | 15 | 15 | 17 | 13 | 11 | 7 | 73 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.7 | 12.2 | 10.8 | 11.4 | 10.2 | 9.7 | 37 | 1 |
| | | Civil [2] | 11.0 | 12.4 | 10.9 | 9.9 | 9.0 | 8.6 | 37 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 41.5 | 41.3 | 39.8 | 44.3 | 40.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 161 8.0 | 141 7.3 | 152 8.2 | 164 9.2 | 171 9.4 | 219 11.2 | 62 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.1 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 31.7 | 32.9 | 30.3 | 30.2 | 33.7 | 33.7 | | |
| | | Percent Not Selected or Challenged | 16.0 | 20.2 | 12.8 | 16.8 | 22.6 | 18.2 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,906 | 370 | 89 | 519 | 16 | 120 | 52 | 97 | 115 | 41 | 400 | 1 | 86 |
| Criminal [1] | 305 | 5 | 69 | 73 | 39 | 51 | 4 | 42 | - | 3 | 2 | 3 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 29

### U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 8,858 | 8,726 | 8,887 | 8,809 | 8,823 | 7,478 | | |
| | | Terminations | 8,719 | 8,442 | 9,061 | 9,395 | 8,607 | 7,315 | | |
| | | Pending | 12,610 | 12,870 | 12,681 | 12,083 | 12,129 | 12,138 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -15.6 | -14.3 | -15.9 | -15.1 | -15.2 | | 78 | 5 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 27.7 | 20.9 | 41.0 | 48.0 | 52.8 | 34.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 591 | 582 | 592 | 587 | 588 | 499 | 34 | 2 |
| | | Civil | 509 | 498 | 505 | 496 | 510 | 435 | 21 | 2 |
| | | Criminal Felony | 52 | 54 | 53 | 52 | 47 | 42 | 78 | 5 |
| | | Supervised Release Hearings | 30 | 30 | 34 | 39 | 31 | 22 | 56 | 4 |
| | Pending Cases [2] | | 841 | 858 | 845 | 806 | 809 | 809 | 12 | 2 |
| | Weighted Filings [2] | | 576 | 525 | 536 | 539 | 552 | 484 | 26 | 3 |
| | Terminations | | 581 | 563 | 604 | 626 | 574 | 488 | 33 | 2 |
| | Trials Completed | | 17 | 16 | 16 | 14 | 13 | 9 | 60 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 22.1 | 24.4 | 19.6 | 21.3 | 20.6 | 20.7 | 94 | 6 |
| | | Civil [2] | 9.5 | 9.1 | 9.2 | 8.6 | 8.1 | 8.6 | 37 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 31.1 | 33.7 | 38.1 | 34.1 | 42.7 | 41.6 | 36 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,224 12.5 | 1,860 18.4 | 1,734 17.6 | 1,398 15.2 | 1,646 17.9 | 1,668 18.5 | 81 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.4 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 112.5 | 106.3 | 104.4 | 131.4 | 132.1 | 100.5 | | |
| | | Percent Not Selected or Challenged | 40.0 | 48.5 | 53.1 | 47.1 | 43.5 | 44.5 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,520 | 487 | 157 | 449 | 14 | 136 | 994 | 512 | 676 | 401 | 1,173 | 21 | 1,500 |
| Criminal [1] | 628 | 49 | 151 | 41 | 119 | 127 | 50 | 28 | 1 | 12 | 8 | 10 | 32 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 30

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 12,440 | 13,009 | 12,464 | 14,310 | 14,976 | 13,168 | | |
| | | Terminations | 13,224 | 13,788 | 12,105 | 12,773 | 14,801 | 12,855 | | |
| | | Pending | 17,926 | 17,104 | 16,975 | 18,461 | 18,545 | 18,857 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 5.9 | 1.2 | 5.6 | -8.0 | -12.1 | | 67 | 4 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months [2] | 2.0 | 12.0 | 20.8 | 43.6 | 72.0 | 43.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 444 | 465 | 445 | 511 | 535 | 470 | 44 | 3 |
| | | Civil | 380 | 377 | 365 | 432 | 462 | 407 | 24 | 3 |
| | | Criminal Felony | 44 | 59 | 50 | 51 | 45 | 42 | 78 | 5 |
| | | Supervised Release Hearings | 20 | 29 | 30 | 28 | 28 | 22 | 56 | 4 |
| | Pending Cases [2] | | 640 | 611 | 606 | 659 | 662 | 673 | 19 | 3 |
| | Weighted Filings [2] | | 450 | 470 | 452 | 542 | 590 | 536 | 21 | 2 |
| | Terminations | | 472 | 492 | 432 | 456 | 529 | 459 | 45 | 3 |
| | Trials Completed | | 14 | 15 | 14 | 15 | 15 | 11 | 53 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.4 | 14.0 | 13.6 | 14.4 | 14.2 | 15.6 | 84 | 5 |
| | | Civil [2] | 8.2 | 9.2 | 7.3 | 6.1 | 6.6 | 6.6 | 14 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 27.9 | 27.2 | 30.4 | 29.4 | 31.0 | 31.4 | 25 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,547 18.9 | 2,271 18.5 | 2,286 18.9 | 2,579 19.0 | 2,904 20.9 | 2,771 19.8 | 84 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 2.0 | 2.1 | 1.9 | 1.6 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 73.3 | 67.6 | 74.7 | 72.8 | 82.3 | 101.0 | | |
| | | Percent Not Selected or Challenged | 56.9 | 52.3 | 49.2 | 51.4 | 56.8 | 65.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 11,392 | 584 | 242 | 987 | 22 | 82 | 1,092 | 1,314 | 919 | 968 | 3,362 | 55 | 1,765 |
| Criminal [1] | 1,159 | 2 | 430 | 36 | 189 | 319 | 61 | 24 | 4 | 8 | 15 | 12 | 59 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 31

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,988 | 2,803 | 3,119 | 3,464 | 3,953 | 3,643 | | |
| | Terminations | | 2,838 | 2,931 | 2,878 | 3,112 | 3,707 | 3,586 | | |
| | Pending | | 3,764 | 3,631 | 3,865 | 4,213 | 4,431 | 4,490 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 21.9 | 30.0 | 16.8 | 5.2 | -7.8 | | 47 | 2 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 15.6 | 12.8 | 12.0 | 12.0 | 12.0 | 2.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 747 | 701 | 780 | 866 | 988 | 911 | 6 | 1 |
| | | Civil | 490 | 458 | 540 | 602 | 713 | 697 | 6 | 1 |
| | | Criminal Felony | 119 | 96 | 103 | 115 | 119 | 107 | 24 | 1 |
| | | Supervised Release Hearings | 138 | 148 | 137 | 150 | 157 | 108 | 3 | 1 |
| | Pending Cases [2] | | 941 | 908 | 966 | 1,053 | 1,108 | 1,123 | 8 | 1 |
| | Weighted Filings [2] | | 512 | 469 | 509 | 562 | 654 | 631 | 12 | 1 |
| | Terminations | | 710 | 733 | 720 | 778 | 927 | 897 | 5 | 1 |
| | Trials Completed | | 11 | 10 | 12 | 17 | 13 | 9 | 60 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 18.0 | 17.4 | 12.0 | 14.7 | 10.1 | 40 | 2 |
| | | Civil [2] | 10.4 | 11.7 | 12.3 | 13.0 | 14.8 | 14.7 | 91 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 66.3 | 60.3 | 62.2 | 58.2 | 61.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 384 14.3 | 415 15.6 | 404 13.6 | 435 12.9 | 440 12.0 | 459 12.5 | 67 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 56.2 | 74.9 | 74.4 | 74.5 | 81.4 | 166.3 | | |
| | | Percent Not Selected or Challenged | 40.4 | 41.4 | 41.0 | 47.2 | 44.1 | 58.1 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,787 | 1,218 | 136 | 529 | 26 | 28 | 40 | 95 | 142 | 57 | 310 | - | 206 |
| Criminal [1] | 426 | 15 | 175 | 36 | 75 | 32 | 16 | 53 | 1 | - | 11 | 6 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 32

## U.S. District Court — Judicial Caseload Profile

**VERMONT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 579 | 627 | 516 | 476 | 578 | 450 | | |
| | | Terminations | 545 | 560 | 605 | 486 | 513 | 513 | | |
| | | Pending | 583 | 649 | 559 | 525 | 590 | 533 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -22.3 | -28.2 | -12.8 | -5.5 | -22.1 | | 87 | 6 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 290 | 314 | 258 | 238 | 289 | 225 | 88 | 6 |
| | | Civil | 145 | 162 | 129 | 116 | 127 | 116 | 88 | 6 |
| | | Criminal Felony | 113 | 107 | 85 | 81 | 111 | 66 | 52 | 2 |
| | | Supervised Release Hearings | 32 | 46 | 44 | 41 | 52 | 44 | 26 | 2 |
| | Pending Cases [2] | | 292 | 325 | 280 | 263 | 295 | 267 | 89 | 6 |
| | Weighted Filings [2] | | 289 | 286 | 242 | 207 | 284 | 213 | 87 | 6 |
| | Terminations | | 273 | 280 | 303 | 243 | 257 | 257 | 84 | 6 |
| | Trials Completed | | 18 | 19 | 26 | 23 | 23 | 14 | 36 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 10.5 | 12.1 | 13.8 | 12.2 | 12.8 | 66 | 3 |
| | | Civil [2] | 9.8 | 9.6 | 10.8 | 10.2 | 10.8 | 9.6 | 56 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | 41.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 27 9.1 | 24 6.7 | 29 9.9 | 37 12.6 | 38 12.1 | 36 12.3 | 66 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.2 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 54.8 | 78.3 | 92.9 | 95.4 | 59.5 | 51.0 | | |
| | | Percent Not Selected or Challenged | 33.6 | 54.6 | 73.4 | 69.6 | 54.1 | 22.9 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 232 | 29 | 9 | 33 | 1 | 14 | 7 | 26 | 32 | 3 | 52 | 1 | 25 |
| Criminal [1] | 130 | 1 | 81 | 3 | 22 | 9 | 4 | 6 | - | 1 | 1 | 1 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 33

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,438 | 1,452 | 2,027 | 2,213 | 2,647 | 2,021 | | |
| | Terminations | 2,035 | 1,507 | 1,697 | 2,146 | 2,394 | 2,195 | | |
| | Pending | 1,938 | 1,888 | 2,218 | 2,281 | 2,545 | 2,431 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 40.5 | 39.2 | -0.3 | -8.7 | -23.6 | | 88 | 6 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 12.8 | 19.9 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 360 | 363 | 507 | 553 | 662 | 505 | 32 | 2 |
| | Civil | 335 | 334 | 480 | 529 | 622 | 480 | 15 | 2 |
| | Criminal Felony | 17 | 24 | 22 | 21 | 33 | 22 | 91 | 5 |
| | Supervised Release Hearings | 8 | 5 | 5 | 4 | 7 | 4 | 89 | 5 |
| | Pending Cases [2] | 485 | 472 | 555 | 570 | 636 | 608 | 24 | 4 |
| | Weighted Filings [2] | 547 | 496 | 754 | 898 | 1,127 | 903 | 2 | 1 |
| | Terminations | 509 | 377 | 424 | 537 | 599 | 549 | 24 | 2 |
| | Trials Completed | 17 | 15 | 15 | 14 | 18 | 21 | 14 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.0 | 12.9 | 12.0 | 11.5 | 8.3 | 7.5 | 11 | 1 |
| | Civil [2] | 12.4 | 9.9 | 7.2 | 5.1 | 5.4 | 6.4 | 12 | 3 |
| | From Filing to Trial [2] (Civil Only) | 30.8 | 24.5 | 26.1 | 28.7 | 32.8 | 28.4 | 19 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 192 10.8 | 224 13.1 | 215 10.5 | 215 10.2 | 230 9.7 | 262 11.5 | 63 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.9 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 61.0 | 49.9 | 47.7 | 92.1 | 41.3 | 43.9 | | |
| | Percent Not Selected or Challenged | 45.3 | 38.3 | 36.4 | 41.4 | 27.9 | 31.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,919 | 29 | 71 | 162 | 2 | 4 | 20 | 199 | 58 | 824 | 70 | 10 | 470 |
| Criminal [1] | 87 | 1 | 18 | 29 | 20 | 8 | 2 | 2 | - | 1 | 3 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 34

## U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 10,781 | 9,674 | 13,833 | 22,908 | 26,131 | 20,710 | | |
| | Terminations | | 10,063 | 9,265 | 11,441 | 12,860 | 12,730 | 11,064 | | |
| | Pending | | 10,308 | 10,679 | 13,086 | 23,636 | 37,066 | 46,609 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 92.1 | 114.1 | 49.7 | -9.6 | -20.7 | | 84 | 5 |
| | Number of Judgeships | | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | Vacant Judgeship Months [2] | | 27.0 | 39.9 | 28.0 | 39.5 | 63.4 | 72.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 634 | 569 | 814 | 1,348 | 1,537 | 1,218 | 2 | 1 |
| | | Civil | 588 | 527 | 773 | 1,299 | 1,475 | 1,156 | 2 | 1 |
| | | Criminal Felony | 35 | 29 | 28 | 39 | 51 | 53 | 69 | 3 |
| | | Supervised Release Hearings | 11 | 13 | 13 | 9 | 11 | 10 | 84 | 3 |
| | Pending Cases [2] | | 606 | 628 | 770 | 1,390 | 2,180 | 2,742 | 3 | 1 |
| | Weighted Filings [2] | | 602 | 494 | 592 | 1,012 | 1,044 | 860 | 4 | 2 |
| | Terminations | | 592 | 545 | 673 | 756 | 749 | 651 | 15 | 1 |
| | Trials Completed | | 9 | 11 | 8 | 6 | 8 | 4 | 91 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.0 | 14.8 | 12.2 | 8.8 | 8.2 | 8.7 | 25 | 2 |
| | | Civil [2] | 7.9 | 8.0 | 6.6 | 4.3 | 9.0 | 9.9 | 59 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 46.9 | 42.0 | 37.9 | 48.9 | 48.7 | 37.1 | 32 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 601 6.5 | 617 6.3 | 674 5.5 | 1,484 6.5 | 736 2.0 | 2,762 6.1 | 41 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | **Jurors** | Avg. Present for Jury Selection | 49.9 | 82.9 | 88.5 | 124.1 | 102.5 | 102.1 | | |
| | | Percent Not Selected or Challenged | 36.5 | 38.1 | 40.4 | 38.0 | 37.9 | 47.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 19,655 | 424 | 12,247 | 1,333 | 12 | 68 | 610 | 840 | 1,096 | 339 | 1,149 | 23 | 1,514 |
| Criminal [1] | 885 | 28 | 357 | 49 | 158 | 197 | 27 | 16 | - | 10 | 10 | 11 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 35

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,964 | 9,338 | 8,134 | 7,543 | 8,343 | 7,770 | | |
| | | Terminations | 13,757 | 9,415 | 8,729 | 7,866 | 7,434 | 6,436 | | |
| | | Pending | 8,395 | 8,308 | 7,711 | 7,394 | 8,336 | 9,686 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -29.1 | -16.8 | -4.5 | 3.0 | -6.9 | | 46 | 4 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months [2] | 29.8 | 32.6 | 42.0 | 61.0 | 65.2 | 29.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 498 | 424 | 370 | 343 | 379 | 353 | 72 | 5 |
| | | Civil | 450 | 383 | 323 | 303 | 329 | 327 | 47 | 4 |
| | | Criminal Felony | 32 | 27 | 32 | 26 | 39 | 20 | 92 | 6 |
| | | Supervised Release Hearings | 17 | 15 | 16 | 14 | 12 | 6 | 87 | 4 |
| | Pending Cases [2] | | 382 | 378 | 351 | 336 | 379 | 440 | 56 | 5 |
| | Weighted Filings [2] | | 353 | 312 | 319 | 300 | 317 | 306 | 75 | 5 |
| | Terminations | | 625 | 428 | 397 | 358 | 338 | 293 | 80 | 5 |
| | Trials Completed | | 12 | 11 | 9 | 7 | 8 | 5 | 83 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.3 | 13.3 | 15.6 | 14.2 | 15.4 | 13.3 | 70 | 3 |
| | | Civil [2] | 5.6 | 5.0 | 5.8 | 6.0 | 6.0 | 5.7 | 6 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 20.1 | 20.6 | 20.7 | 21.5 | 19.6 | 20.0 | 7 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,605 23.2 | 1,617 23.5 | 1,395 22.1 | 1,035 16.9 | 1,512 21.9 | 1,524 18.3 | 80 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 64.5 | 71.8 | 62.3 | 60.9 | 59.4 | 55.2 | | |
| | | Percent Not Selected or Challenged | 31.2 | 43.3 | 45.4 | 42.8 | 45.0 | 36.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,187 | 365 | 1,355 | 1,125 | 1 | 104 | 401 | 919 | 762 | 116 | 1,333 | 26 | 680 |
| Criminal [1] | 443 | - | 110 | 49 | 79 | 100 | 39 | 25 | 1 | 8 | 3 | 6 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 36

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,078 | 3,342 | 2,988 | 3,292 | 2,887 | 2,931 | | |
| | Terminations | | 3,030 | 2,948 | 3,002 | 3,009 | 3,260 | 2,772 | | |
| | Pending | | 3,399 | 3,796 | 3,764 | 4,056 | 3,670 | 3,834 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.8 | -12.3 | -1.9 | -11.0 | 1.5 | | 20 | 3 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 12.0 | 1.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 513 | 557 | 498 | 549 | 481 | 489 | 38 | 3 |
| | | Civil | 429 | 449 | 399 | 437 | 390 | 403 | 25 | 3 |
| | | Criminal Felony | 69 | 92 | 81 | 93 | 70 | 75 | 40 | 1 |
| | | Supervised Release Hearings | 15 | 16 | 18 | 18 | 21 | 12 | 79 | 1 |
| | Pending Cases [2] | | 567 | 633 | 627 | 676 | 612 | 639 | 23 | 3 |
| | Weighted Filings [2] | | 446 | 505 | 447 | 483 | 424 | 432 | 36 | 3 |
| | Terminations | | 505 | 491 | 500 | 502 | 543 | 462 | 43 | 3 |
| | Trials Completed | | 22 | 22 | 26 | 27 | 23 | 17 | 21 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.7 | 13.6 | 13.5 | 13.6 | 15.9 | 20.0 | 92 | 6 |
| | | Civil [2] | 9.3 | 9.0 | 9.7 | 10.1 | 11.0 | 10.6 | 69 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 34.8 | 28.8 | 36.7 | 33.7 | 37.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 213 8.1 | 227 8.1 | 230 8.5 | 241 8.2 | 264 9.9 | 287 10.4 | 60 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.7 | 1.3 | 1.3 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 45.1 | 38.7 | 66.4 | 49.5 | 46.1 | 50.1 | | |
| | | Percent Not Selected or Challenged | 37.8 | 35.3 | 49.3 | 39.3 | 35.4 | 37.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,415 | 264 | 84 | 961 | 6 | 27 | 81 | 178 | 180 | 17 | 475 | 1 | 141 |
| Criminal [1] | 447 | - | 210 | 57 | 38 | 53 | 17 | 22 | 9 | 8 | 4 | 11 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 37

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,277 | 3,409 | 3,163 | 3,324 | 3,525 | 3,679 | | |
| | Terminations | | 3,270 | 3,184 | 3,211 | 3,212 | 3,391 | 3,285 | | |
| | Pending | | 2,644 | 2,862 | 2,802 | 2,921 | 3,036 | 3,440 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 12.3 | 7.9 | 16.3 | 10.7 | 4.4 | | 14 | 1 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 36.0 | 39.9 | 48.0 | 65.1 | 58.4 | 47.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 328 | 341 | 316 | 332 | 353 | 368 | 70 | 4 |
| | | Civil | 255 | 280 | 253 | 262 | 270 | 294 | 55 | 5 |
| | | Criminal Felony | 57 | 45 | 51 | 53 | 66 | 62 | 56 | 2 |
| | | Supervised Release Hearings | 15 | 15 | 13 | 18 | 17 | 12 | 79 | 1 |
| | Pending Cases [2] | | 264 | 286 | 280 | 292 | 304 | 344 | 79 | 6 |
| | Weighted Filings [2] | | 300 | 291 | 298 | 304 | 314 | 341 | 66 | 4 |
| | Terminations | | 327 | 318 | 321 | 321 | 339 | 329 | 74 | 4 |
| | Trials Completed | | 21 | 21 | 17 | 19 | 24 | 17 | 21 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.7 | 14.1 | 16.3 | 14.3 | 15.4 | 14.3 | 79 | 4 |
| | | Civil [2] | 6.5 | 6.2 | 6.2 | 5.8 | 6.9 | 5.6 | 5 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 33.3 | 33.5 | 31.5 | 32.6 | 34.9 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 76 / 4.0 | 66 / 3.1 | 60 / 3.0 | 62 / 3.0 | 62 / 3.1 | 70 / 3.3 | 11 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.4 | 1.4 | 1.4 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 51.3 | 40.5 | 53.7 | 42.0 | 58.5 | 51.8 | | |
| | | Percent Not Selected or Challenged | 37.2 | 33.8 | 41.7 | 32.2 | 48.3 | 36.1 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,939 | 229 | 70 | 805 | 14 | 34 | 190 | 288 | 199 | 52 | 777 | 3 | 278 |
| Criminal [1] | 622 | 1 | 360 | 5 | 101 | 60 | 20 | 32 | 2 | 16 | 1 | 2 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 38

### U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 330 | 346 | 298 | 266 | 306 | 319 | | |
| | | Terminations | 339 | 281 | 262 | 243 | 271 | 310 | | |
| | | Pending | 1,196 | 1,267 | 1,306 | 1,322 | 1,343 | 1,361 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.3 | -7.8 | 7.0 | 19.9 | 4.2 | | 15 | 2 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 165 | 173 | 149 | 133 | 153 | 160 | 92 | 6 |
| | | Civil | 109 | 102 | 76 | 93 | 84 | 111 | 89 | 6 |
| | | Criminal Felony | 44 | 65 | 66 | 35 | 65 | 47 | 75 | 4 |
| | | Supervised Release Hearings | 12 | 6 | 8 | 6 | 5 | 3 | 91 | 6 |
| | Pending Cases [2] | | 598 | 634 | 653 | 661 | 672 | 681 | 18 | 2 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 170 | 141 | 131 | 122 | 136 | 155 | 91 | 6 |
| | Trials Completed | | 20 | 26 | 30 | 34 | 39 | 20 | 15 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 8.1 | 6.5 | 9.4 | 13.0 | 14.3 | 79 | 4 |
| | | Civil [2] | 15.8 | 14.7 | 18.0 | 17.3 | 14.8 | 14.2 | 89 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 104 25.6 | 117 27.2 | 132 30.8 | 136 30.8 | 172 36.8 | 162 34.5 | 91 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.8 | 1.6 | 1.2 | 1.4 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 61.6 | 60.7 | 72.4 | 108.8 | 52.5 | 34.3 | | |
| | | Percent Not Selected or Challenged | 39.6 | 28.2 | 30.9 | 52.2 | 27.5 | 13.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 221 | - | 2 | 13 | - | 25 | 8 | 44 | 69 | - | 39 | 1 | 20 |
| Criminal [1] | 93 | 6 | 41 | 14 | 18 | 2 | 4 | 2 | - | - | 1 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 39

## U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,961 | 5,510 | 4,901 | 5,078 | 4,995 | 4,397 | | |
| | | Terminations | 5,074 | 4,919 | 4,901 | 4,800 | 4,561 | 3,942 | | |
| | | Pending | 4,407 | 4,888 | 4,878 | 5,161 | 5,594 | 6,069 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -11.4 | -20.2 | -10.3 | -13.4 | -12.0 | | 66 | 7 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 19.9 | 24.0 | 12.0 | 11.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 496 | 551 | 490 | 508 | 500 | 440 | 53 | 5 |
| | | Civil | 406 | 442 | 382 | 404 | 397 | 369 | 35 | 3 |
| | | Criminal Felony | 74 | 85 | 81 | 80 | 78 | 55 | 63 | 8 |
| | | Supervised Release Hearings | 17 | 24 | 27 | 24 | 25 | 15 | 70 | 9 |
| | | Pending Cases [2] | 441 | 489 | 488 | 516 | 559 | 607 | 25 | 2 |
| | | Weighted Filings [2] | 474 | 478 | 446 | 487 | 466 | 385 | 56 | 4 |
| | | Terminations | 507 | 492 | 490 | 480 | 456 | 394 | 62 | 8 |
| | | Trials Completed | 19 | 19 | 16 | 19 | 17 | 9 | 60 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.2 | 11.7 | 11.6 | 12.2 | 12.5 | 13.0 | 69 | 8 |
| | | Civil [2] | 7.7 | 7.0 | 8.5 | 7.5 | 7.9 | 9.0 | 47 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 25.5 | 34.1 | 30.3 | 32.6 | 33.2 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 137 4.2 | 148 4.0 | 166 4.6 | 174 4.4 | 437 9.9 | 566 11.8 | 65 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.7 | 1.5 | 1.4 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 47.5 | 48.9 | 55.2 | 43.6 | 47.0 | 54.1 | | |
| | | Percent Not Selected or Challenged | 26.7 | 32.1 | 35.0 | 27.0 | 27.5 | 34.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,694 | 360 | 271 | 1,052 | 26 | 73 | 227 | 335 | 397 | 91 | 460 | 6 | 396 |
| Criminal [1] | 549 | 29 | 169 | 26 | 132 | 74 | 49 | 27 | 4 | 15 | 8 | 4 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 40

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,814 | 3,271 | 2,619 | 2,792 | 3,168 | 3,108 | | |
| | Terminations | | 2,801 | 2,652 | 2,687 | 2,623 | 3,115 | 2,590 | | |
| | Pending | | 2,663 | 3,023 | 2,939 | 3,115 | 3,103 | 3,618 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 10.4 | -5.0 | 18.7 | 11.3 | -1.9 | | 31 | 3 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 2.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 704 | 818 | 655 | 698 | 792 | 777 | 9 | 1 |
| | | Civil | 504 | 608 | 427 | 428 | 461 | 472 | 16 | 1 |
| | | Criminal Felony | 156 | 152 | 166 | 204 | 252 | 253 | 6 | 1 |
| | | Supervised Release Hearings | 44 | 58 | 62 | 66 | 80 | 52 | 22 | 3 |
| | Pending Cases [2] | | 666 | 756 | 735 | 779 | 776 | 905 | 10 | 1 |
| | Weighted Filings [2] | | 606 | 629 | 542 | 626 | 715 | 705 | 7 | 1 |
| | Terminations | | 700 | 663 | 672 | 656 | 779 | 648 | 17 | 2 |
| | Trials Completed | | 38 | 35 | 38 | 38 | 39 | 27 | 8 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 8.8 | 9.2 | 9.2 | 9.7 | 11.1 | 51 | 7 |
| | | Civil [2] | 7.8 | 9.1 | 9.5 | 10.1 | 9.4 | 8.8 | 43 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | 30.0 | 35.0 | 38.4 | 38.6 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 304 15.8 | 44 2.0 | 67 3.2 | 98 4.6 | 259 13.5 | 307 14.2 | 71 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.1 | 39.5 | 31.5 | 38.1 | 32.6 | 43.0 | | |
| | | Percent Not Selected or Challenged | 24.9 | 38.6 | 18.7 | 24.3 | 26.1 | 35.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,888 | 234 | 45 | 938 | 18 | 21 | 59 | 205 | 77 | 23 | 160 | - | 108 |
| Criminal [1] | 1,011 | 41 | 349 | 86 | 341 | 86 | 38 | 32 | - | 10 | 9 | 7 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 41

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,803 | 2,078 | 1,783 | 1,882 | 2,168 | 1,827 | | |
| | | Terminations | 2,000 | 1,897 | 1,935 | 1,821 | 2,089 | 1,929 | | |
| | | Pending | 1,716 | 1,825 | 1,683 | 1,737 | 1,801 | 1,681 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 1.3 | -12.1 | 2.5 | -2.9 | -15.7 | | 79 | 9 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 2.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 451 | 520 | 446 | 471 | 542 | 457 | 48 | 3 |
| | | Civil | 271 | 374 | 287 | 281 | 311 | 291 | 58 | 6 |
| | | Criminal Felony | 143 | 109 | 117 | 127 | 152 | 112 | 23 | 3 |
| | | Supervised Release Hearings | 37 | 37 | 42 | 63 | 79 | 54 | 20 | 2 |
| | Pending Cases [2] | | 429 | 456 | 421 | 434 | 450 | 420 | 61 | 5 |
| | Weighted Filings [2] | | 420 | 411 | 399 | 404 | 449 | 384 | 57 | 5 |
| | Terminations | | 500 | 474 | 484 | 455 | 522 | 482 | 35 | 3 |
| | Trials Completed | | 13 | 14 | 15 | 22 | 27 | 16 | 26 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.1 | 7.1 | 6.3 | 6.5 | 6.9 | 7.7 | 16 | 2 |
| | | Civil [2] | 11.2 | 9.2 | 10.0 | 9.7 | 11.4 | 9.0 | 47 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 144 12.7 | 109 8.0 | 83 7.0 | 81 6.9 | 141 11.7 | 91 8.2 | 49 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 46.2 | 52.0 | 44.7 | 42.4 | 41.3 | 40.4 | | |
| | | Percent Not Selected or Challenged | 33.2 | 47.1 | 40.3 | 49.5 | 27.0 | 22.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,162 | 155 | 49 | 522 | 13 | 5 | 47 | 112 | 35 | 24 | 131 | 4 | 65 |
| Criminal [1] | 449 | 11 | 115 | 28 | 204 | 26 | 23 | 33 | - | - | 3 | - | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 42

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,023 | 2,251 | 2,295 | 2,162 | 2,056 | 2,245 | | |
| | Terminations | | 2,312 | 2,119 | 2,129 | 2,258 | 2,101 | 2,068 | | |
| | Pending | | 1,595 | 1,726 | 1,899 | 1,786 | 1,734 | 1,939 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 11.0 | -0.3 | -2.2 | 3.8 | 9.2 | | 7 | 1 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 1.0 | 12.0 | 7.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 405 | 450 | 459 | 432 | 411 | 449 | 51 | 4 |
| | | Civil | 215 | 284 | 258 | 245 | 224 | 251 | 68 | 8 |
| | | Criminal Felony | 124 | 113 | 140 | 123 | 115 | 137 | 19 | 2 |
| | | Supervised Release Hearings | 66 | 53 | 62 | 65 | 72 | 60 | 16 | 1 |
| | Pending Cases [2] | | 319 | 345 | 380 | 357 | 347 | 388 | 66 | 8 |
| | Weighted Filings [2] | | 375 | 377 | 448 | 396 | 361 | 407 | 47 | 3 |
| | Terminations | | 462 | 424 | 426 | 452 | 420 | 414 | 56 | 7 |
| | Trials Completed | | 14 | 12 | 17 | 15 | 16 | 9 | 60 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.8 | 10.4 | 9.5 | 9.4 | 10.4 | 10.4 | 44 | 5 |
| | | Civil [2] | 8.7 | 8.7 | 8.8 | 8.7 | 9.1 | 8.5 | 36 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 26.5 | 17.6 | 18.2 | 23.3 | 21.5 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 29 3.2 | 43 3.7 | 45 3.6 | 44 3.8 | 109 9.5 | 71 5.9 | 38 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.4 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 29.5 | 32.3 | 33.0 | 36.2 | 29.7 | 36.8 | | |
| | | Percent Not Selected or Challenged | 27.8 | 29.1 | 32.0 | 34.9 | 22.1 | 33.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,257 | 262 | 49 | 219 | 16 | 18 | 104 | 157 | 64 | 33 | 221 | - | 114 |
| Criminal [1] | 682 | 20 | 209 | 89 | 212 | 51 | 22 | 55 | - | - | 5 | 5 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 43

## U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,218 | 5,518 | 4,741 | 4,853 | 5,060 | 5,124 | | |
| | | Terminations | 4,632 | 4,888 | 7,483 | 4,920 | 5,138 | 4,236 | | |
| | | Pending | 7,084 | 7,725 | 5,013 | 4,954 | 4,881 | 5,780 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -17.6 | -7.1 | 8.1 | 5.6 | 1.3 | | 21 | 2 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 22.4 | 24.0 | 36.0 | 25.5 | 31.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 622 | 552 | 474 | 485 | 506 | 512 | 31 | 2 |
| | | Civil | 517 | 432 | 336 | 352 | 371 | 427 | 22 | 2 |
| | | Criminal Felony | 80 | 89 | 105 | 100 | 97 | 56 | 62 | 7 |
| | | Supervised Release Hearings | 25 | 31 | 33 | 34 | 38 | 29 | 47 | 7 |
| | Pending Cases [2] | | 708 | 773 | 501 | 495 | 488 | 578 | 31 | 3 |
| | Weighted Filings [2] | | 511 | 463 | 422 | 439 | 428 | 413 | 46 | 2 |
| | Terminations | | 463 | 489 | 748 | 492 | 514 | 424 | 52 | 5 |
| | Trials Completed | | 13 | 14 | 13 | 17 | 17 | 10 | 57 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.7 | 11.1 | 12.0 | 12.0 | 11.8 | 13.8 | 76 | 9 |
| | | Civil [2] | 9.4 | 8.3 | 17.4 | 9.0 | 9.8 | 10.1 | 61 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 27.8 | 27.2 | 19.7 | 24.5 | 22.9 | 23.6 | 12 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 325 5.4 | 345 5.3 | 409 11.6 | 416 11.8 | 451 12.4 | 449 9.7 | 56 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.7 | 1.5 | 1.4 | 1.7 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 57.1 | 65.3 | 51.5 | 52.2 | 60.4 | 55.0 | | |
| | | Percent Not Selected or Challenged | 22.2 | 36.3 | 20.4 | 44.5 | 42.6 | 43.3 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,274 | 580 | 799 | 1,138 | 17 | 51 | 232 | 394 | 488 | 31 | 336 | 2 | 206 |
| Criminal [1] | 559 | 3 | 220 | 85 | 132 | 56 | 3 | 21 | 4 | 11 | 1 | 5 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 44

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,942 | 5,061 | 4,664 | 4,923 | 4,941 | 4,354 | | |
| | | Terminations | 4,936 | 4,801 | 4,712 | 4,714 | 4,827 | 3,896 | | |
| | | Pending | 3,222 | 3,445 | 3,424 | 3,340 | 3,384 | 3,843 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -11.9 | -14.0 | -6.6 | -11.6 | -11.9 | | 65 | 6 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 16.0 | 22.2 | 17.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 449 | 460 | 424 | 448 | 449 | 396 | 64 | 8 |
| | | Civil | 317 | 339 | 301 | 314 | 309 | 300 | 53 | 5 |
| | | Criminal Felony | 89 | 79 | 82 | 87 | 99 | 65 | 54 | 6 |
| | | Supervised Release Hearings | 43 | 42 | 41 | 46 | 41 | 31 | 43 | 5 |
| | Pending Cases [2] | | 293 | 313 | 311 | 304 | 308 | 349 | 78 | 9 |
| | Weighted Filings [2] | | 424 | 397 | 388 | 415 | 405 | 351 | 64 | 7 |
| | Terminations | | 449 | 436 | 428 | 429 | 439 | 354 | 72 | 9 |
| | Trials Completed | | 20 | 23 | 20 | 23 | 24 | 14 | 36 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 5.6 | 5.8 | 5.4 | 5.2 | 7.1 | 9 | 1 |
| | | Civil [2] | 5.3 | 5.2 | 5.2 | 5.3 | 5.9 | 6.0 | 9 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 10.0 | 12.2 | 9.8 | 12.4 | 12.7 | 11.2 | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 59 2.5 | 110 4.2 | 350 14.3 | 172 7.2 | 84 3.6 | 73 2.8 | 9 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 52.7 | 33.7 | 50.5 | 55.0 | 52.9 | 66.9 | | |
| | | Percent Not Selected or Challenged | 42.0 | 38.2 | 40.0 | 39.5 | 38.4 | 52.4 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,297 | 159 | 86 | 1,220 | 6 | 34 | 143 | 351 | 258 | 153 | 426 | 3 | 458 |
| Criminal [1] | 717 | 4 | 248 | 84 | 124 | 109 | 19 | 65 | - | 17 | 3 | 28 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 45

### U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,661 | 1,849 | 1,615 | 1,659 | 1,922 | 1,754 | | |
| | Terminations | | 1,700 | 1,659 | 1,739 | 1,587 | 1,617 | 1,742 | | |
| | Pending | | 1,218 | 1,356 | 1,250 | 1,329 | 1,631 | 1,638 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 5.6 | -5.1 | 8.6 | 5.7 | -8.7 | | 50 | 4 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 2.5 | 0.0 | 0.0 | 9.6 | 12.0 | 11.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 415 | 462 | 404 | 415 | 481 | 439 | 54 | 6 |
| | | Civil | 289 | 356 | 294 | 303 | 343 | 335 | 42 | 4 |
| | | Criminal Felony | 88 | 68 | 74 | 67 | 99 | 73 | 43 | 5 |
| | | Supervised Release Hearings | 38 | 38 | 37 | 45 | 39 | 30 | 45 | 6 |
| | Pending Cases [2] | | 305 | 339 | 313 | 332 | 408 | 410 | 63 | 6 |
| | Weighted Filings [2] | | 356 | 352 | 349 | 345 | 401 | 350 | 65 | 8 |
| | Terminations | | 425 | 415 | 435 | 397 | 404 | 436 | 49 | 4 |
| | Trials Completed | | 35 | 39 | 40 | 45 | 44 | 31 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 10.5 | 9.2 | 9.9 | 7.5 | 11.0 | 50 | 6 |
| | | Civil [2] | 10.3 | 9.1 | 9.1 | 9.6 | 11.3 | 10.9 | 72 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 17.0 | 15.5 | 20.5 | 21.0 | 20.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 18 2.4 | 20 2.0 | 20 2.2 | 23 2.4 | 30 2.7 | 31 2.7 | 8 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.7 | 1.9 | 1.4 | 1.6 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.8 | 45.2 | 44.4 | 30.3 | 38.1 | 46.9 | | |
| | | Percent Not Selected or Challenged | 21.5 | 25.2 | 21.8 | 7.9 | 13.8 | 21.2 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,341 | 167 | 44 | 684 | 8 | 22 | 40 | 82 | 108 | 11 | 117 | - | 58 |
| Criminal [1] | 290 | 1 | 99 | 52 | 67 | 25 | 10 | 11 | 1 | 9 | 2 | - | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 46

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,304 | 1,254 | 1,358 | 1,456 | 1,462 | 1,261 | | |
| | | Terminations | 1,422 | 1,254 | 1,243 | 1,288 | 1,401 | 1,266 | | |
| | | Pending | 895 | 894 | 1,000 | 1,163 | 1,217 | 1,210 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.3 | 0.6 | -7.1 | -13.4 | -13.7 | | 75 | 8 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 1.6 | 12.0 | 0.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 435 | 418 | 453 | 485 | 487 | 420 | 60 | 7 |
| | | Civil | 231 | 255 | 244 | 265 | 294 | 271 | 60 | 7 |
| | | Criminal Felony | 139 | 81 | 116 | 117 | 118 | 97 | 28 | 4 |
| | | Supervised Release Hearings | 65 | 81 | 92 | 103 | 75 | 52 | 22 | 3 |
| | Pending Cases [2] | | 298 | 298 | 333 | 388 | 406 | 403 | 65 | 7 |
| | Weighted Filings [2] | | 392 | 310 | 371 | 394 | 415 | 358 | 63 | 6 |
| | Terminations | | 474 | 418 | 414 | 429 | 467 | 422 | 53 | 6 |
| | Trials Completed | | 18 | 12 | 16 | 17 | 17 | 12 | 49 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.0 | 7.1 | 6.6 | 7.0 | 8.0 | 10.0 | 39 | 4 |
| | | Civil [2] | 11.5 | 9.1 | 10.8 | 10.1 | 12.2 | 8.6 | 37 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 17.3 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7 / 1.2 | 8 / 1.2 | 24 / 3.5 | 39 / 4.9 | 22 / 2.7 | 24 / 3.1 | 10 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.3 | 1.7 | 1.7 | 1.7 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 42.4 | 42.4 | 58.0 | 54.2 | 53.1 | 79.0 | | |
| | | Percent Not Selected or Challenged | 38.5 | 22.3 | 26.7 | 37.5 | 26.4 | 50.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 814 | 16 | 26 | 444 | - | 27 | 25 | 80 | 64 | 12 | 67 | - | 53 |
| Criminal [1] | 290 | 1 | 183 | 10 | 36 | 21 | 10 | 18 | - | 3 | 2 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 47

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 19,179 | 12,825 | 8,195 | 2,484 | 1,543 | 1,386 | | |
| | | Terminations | 13,025 | 17,965 | 32,789 | 28,412 | 42,176 | 3,751 | | |
| | | Pending | 74,620 | 69,576 | 44,840 | 45,763 | 5,157 | 2,773 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -92.8 | -89.2 | -83.1 | -44.2 | -10.2 | | 57 | 5 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 10.9 | 0.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 3,836 | 2,565 | 1,639 | 497 | 309 | 277 | 83 | 9 |
| | | Civil | 3,760 | 2,477 | 1,548 | 386 | 196 | 198 | 80 | 9 |
| | | Criminal Felony | 53 | 53 | 52 | 70 | 74 | 52 | 70 | 9 |
| | | Supervised Release Hearings | 23 | 35 | 39 | 41 | 38 | 27 | 51 | 8 |
| | Pending Cases [2] | | 14,924 | 13,915 | 8,968 | 9,153 | 1,031 | 555 | 37 | 4 |
| | Weighted Filings [2] | | 2,694 | 1,354 | 1,147 | 396 | 266 | 228 | 86 | 9 |
| | Terminations | | 2,605 | 3,593 | 6,558 | 5,682 | 8,435 | 750 | 10 | 1 |
| | Trials Completed | | 11 | 10 | 9 | 8 | 15 | 16 | 26 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.4 | 6.5 | 6.7 | 7.1 | 7.8 | 8.6 | 23 | 3 |
| | | Civil [2] | 16.9 | 31.3 | 37.4 | 51.6 | 53.9 | 62.7 | 94 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 21.8 | 31.9 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 5,726 7.7 | 21,378 30.8 | 22,963 51.5 | 31,435 69.2 | 3,563 74.4 | 1,407 57.6 | 93 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 31.4 | 76.8 | 30.1 | 40.1 | 45.7 | 39.9 | | |
| | | Percent Not Selected or Challenged | 1.1 | 54.1 | 5.9 | 19.0 | 15.2 | 10.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 991 | 100 | 44 | 352 | 6 | 26 | 55 | 168 | 105 | 4 | 79 | - | 52 |
| Criminal [1] | 259 | - | 104 | 13 | 74 | 18 | - | 28 | - | 1 | 4 | 2 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 48

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,656 | 17,040 | 12,467 | 17,091 | 18,087 | 4,283 | | |
| | | Terminations | 3,947 | 4,693 | 4,433 | 6,777 | 10,008 | 17,236 | | |
| | | Pending | 8,165 | 20,515 | 28,615 | 38,976 | 46,738 | 32,974 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -24.3 | -74.9 | -65.6 | -74.9 | -76.3 | | 94 | 9 |
| | | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | | Vacant Judgeship Months [2] | 3.0 | 13.2 | 24.0 | 27.6 | 16.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 471 | 1,420 | 1,039 | 1,424 | 1,507 | 357 | 71 | 6 |
| | | Civil | 429 | 1,386 | 1,009 | 1,387 | 1,470 | 334 | 44 | 5 |
| | | Criminal Felony | 36 | 27 | 23 | 28 | 28 | 19 | 93 | 9 |
| | | Supervised Release Hearings | 6 | 7 | 7 | 10 | 10 | 5 | 88 | 8 |
| | | Pending Cases [2] | 680 | 1,710 | 2,385 | 3,248 | 3,895 | 2,748 | 2 | 1 |
| | | Weighted Filings [2] | 403 | 1,103 | 809 | 1,219 | 1,200 | 299 | 76 | 7 |
| | | Terminations | 329 | 391 | 369 | 565 | 834 | 1,436 | 2 | 1 |
| | | Trials Completed | 8 | 10 | 8 | 7 | 8 | 6 | 77 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 13.5 | 17.5 | 13.5 | 12.7 | 13.8 | 76 | 9 |
| | | Civil [2] | 9.6 | 7.8 | 6.8 | 7.8 | 10.3 | 36.0 | 93 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 19.4 | 17.5 | 19.6 | 17.5 | 22.3 | 14.8 | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,052 13.8 | 2,500 12.5 | 2,503 8.9 | 3,984 10.3 | 13,008 28.1 | 11,902 36.6 | 92 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.4 | 1.5 | 1.3 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 47.6 | 76.1 | 49.2 | 40.0 | 51.9 | 40.8 | | |
| | | Percent Not Selected or Challenged | 50.2 | 67.1 | 44.5 | 43.5 | 50.3 | 40.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,004 | 38 | 1,819 | 304 | 2 | 23 | 85 | 318 | 989 | 27 | 221 | 3 | 175 |
| Criminal [1] | 223 | 4 | 63 | 20 | 28 | 73 | 15 | 8 | 2 | 2 | 4 | 3 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 49

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,141 | 1,112 | 1,186 | 2,256 | 1,152 | 1,047 | | |
| | Terminations | | 1,031 | 1,070 | 1,050 | 1,160 | 1,522 | 1,464 | | |
| | Pending | | 1,201 | 1,238 | 1,373 | 2,463 | 2,093 | 1,678 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -8.2 | -5.8 | -11.7 | -53.6 | -9.1 | | 52 | 5 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 380 | 371 | 395 | 752 | 384 | 349 | 73 | 7 |
| | | Civil | 292 | 297 | 312 | 671 | 302 | 299 | 54 | 7 |
| | | Criminal Felony | 73 | 60 | 69 | 68 | 64 | 36 | 85 | 7 |
| | | Supervised Release Hearings | 15 | 14 | 14 | 13 | 18 | 14 | 74 | 5 |
| | Pending Cases [2] | | 400 | 413 | 458 | 821 | 698 | 559 | 35 | 6 |
| | Weighted Filings [2] | | 370 | 350 | 400 | 870 | 381 | 326 | 71 | 6 |
| | Terminations | | 344 | 357 | 350 | 387 | 507 | 488 | 33 | 5 |
| | Trials Completed | | 39 | 48 | 35 | 38 | 39 | 28 | 7 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 9.5 | 11.5 | 8.9 | 9.7 | 10.5 | 45 | 7 |
| | | Civil [2] | 10.5 | 11.4 | 11.9 | 9.9 | 13.3 | 24.0 | 92 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 37.2 | 34.0 | 36.4 | 34.4 | 28.8 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 29 3.1 | 44 4.5 | 43 4.0 | 36 1.7 | 47 2.6 | 71 5.1 | 27 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.5 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 30.6 | 30.8 | 31.0 | 39.8 | 35.1 | 36.1 | | |
| | | Percent Not Selected or Challenged | 44.9 | 32.5 | 36.6 | 29.0 | 28.7 | 28.0 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 896 | 24 | 53 | 255 | 7 | 6 | 40 | 119 | 225 | 1 | 113 | 2 | 51 |
| Criminal [1] | 109 | - | 17 | 7 | 52 | 18 | 1 | 5 | - | 4 | - | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 50

### U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 3,587 | 2,275 | 2,090 | 2,223 | 2,155 | 2,159 | | |
| | Terminations | | 2,423 | 4,893 | 4,275 | 2,296 | 2,234 | 2,034 | | |
| | Pending | | 7,116 | 4,493 | 2,289 | 2,214 | 2,134 | 2,569 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -39.8 | -5.1 | 3.3 | -2.9 | 0.2 | | 24 | 3 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months ² | | 6.8 | 16.0 | 29.8 | 50.2 | 36.0 | 9.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 512 | 325 | 299 | 318 | 308 | 308 | 80 | 9 |
| | | Civil | 464 | 270 | 252 | 259 | 245 | 251 | 68 | 9 |
| | | Criminal Felony | 35 | 41 | 39 | 50 | 52 | 49 | 72 | 6 |
| | | Supervised Release Hearings | 13 | 14 | 7 | 9 | 11 | 8 | 86 | 7 |
| | Pending Cases ² | | 1,017 | 642 | 327 | 316 | 305 | 367 | 73 | 7 |
| | Weighted Filings ² | | 392 | 281 | 267 | 299 | 281 | 274 | 81 | 8 |
| | Terminations | | 346 | 699 | 611 | 328 | 319 | 291 | 81 | 9 |
| | Trials Completed | | 11 | 11 | 9 | 7 | 10 | 5 | 83 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 10.0 | 11.5 | 8.5 | 8.3 | 9.4 | 31 | 6 |
| | | Civil ² | 10.6 | 24.6 | 30.8 | 11.4 | 11.5 | 11.3 | 78 | 6 |
| | From Filing to Trial ² (Civil Only) | | 31.9 | 30.1 | 27.0 | 28.6 | 39.6 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 1,106 16.1 | 1,336 31.8 | 130 6.5 | 127 6.9 | 118 6.6 | 442 20.2 | 85 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.7 | 1.4 | 1.4 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 37.3 | 35.1 | 41.6 | 39.3 | 40.0 | 30.7 | | |
| | | Percent Not Selected or Challenged | 39.2 | 33.0 | 29.2 | 31.8 | 24.6 | 33.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,757 | 56 | 73 | 616 | 4 | 72 | 47 | 170 | 428 | 14 | 189 | 1 | 87 |
| Criminal ¹ | 343 | 5 | 110 | 44 | 97 | 33 | 9 | 22 | 2 | 7 | 3 | 6 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

Exhibit 13
Page 51

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 874 | 953 | 956 | 1,027 | 1,007 | 953 | | | |
| | | Terminations | 979 | 828 | 941 | 1,055 | 988 | 948 | | | |
| | | Pending | 792 | 914 | 892 | 864 | 885 | 890 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 9.0 | | -0.3 | -7.2 | -5.4 | | | 44 | 4 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 291 | 318 | 319 | 342 | 336 | 318 | | 77 | 8 |
| | | Civil | 223 | 257 | 233 | 263 | 249 | 279 | | 59 | 8 |
| | | Criminal Felony | 61 | 49 | 67 | 67 | 69 | 23 | | 90 | 8 |
| | | Supervised Release Hearings | 8 | 11 | 18 | 12 | 18 | 15 | | 70 | 4 |
| | Pending Cases [2] | | 264 | 305 | 297 | 288 | 295 | 297 | | 87 | 9 |
| | Weighted Filings [2] | | 289 | 295 | 299 | 333 | 313 | 264 | | 82 | 9 |
| | Terminations | | 326 | 276 | 314 | 352 | 329 | 316 | | 77 | 8 |
| | Trials Completed | | 16 | 19 | 20 | 20 | 27 | 15 | | 32 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 9.7 | 9.6 | 9.2 | 8.8 | 9.2 | | 28 | 4 |
| | | Civil [2] | 9.8 | 9.2 | 9.2 | 8.8 | 9.0 | 9.3 | | 55 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 22.4 | - | 27.1 | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 5 .9 | 9 1.3 | 6 .9 | 7 1.0 | 14 2.1 | 18 2.4 | | 6 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.2 | 1.4 | 1.4 | 1.4 | 1.1 | | | |
| | Jurors | Avg. Present for Jury Selection | 36.4 | 33.0 | 24.2 | 30.8 | 32.0 | 30.0 | | | |
| | | Percent Not Selected or Challenged | 42.6 | 28.2 | 31.1 | 39.5 | 24.1 | 23.3 | | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 838 | 235 | 54 | 142 | 3 | 15 | 19 | 91 | 96 | 6 | 142 | 1 | 34 |
| Criminal [1] | 70 | - | 9 | 7 | 27 | 4 | 5 | 13 | 1 | 2 | - | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 52

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,060 | 2,195 | 2,339 | 2,316 | 2,786 | 2,344 | | |
| | | Terminations | 2,277 | 2,148 | 2,343 | 2,225 | 2,204 | 2,733 | | |
| | | Pending | 1,930 | 1,963 | 1,956 | 2,037 | 2,611 | 2,198 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 13.8 | 6.8 | 0.2 | 1.2 | -15.9 | | 80 | 8 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 6.3 | 17.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 343 | 366 | 390 | 386 | 464 | 391 | 65 | 5 |
| | | Civil | 273 | 296 | 300 | 275 | 335 | 323 | 48 | 6 |
| | | Criminal Felony | 51 | 45 | 65 | 92 | 109 | 54 | 65 | 5 |
| | | Supervised Release Hearings | 20 | 25 | 25 | 19 | 21 | 14 | 74 | 5 |
| | Pending Cases ² | | 322 | 327 | 326 | 340 | 435 | 366 | 74 | 8 |
| | Weighted Filings ² | | 336 | 335 | 374 | 392 | 459 | 364 | 62 | 5 |
| | Terminations | | 380 | 358 | 391 | 371 | 367 | 456 | 47 | 7 |
| | Trials Completed | | 16 | 20 | 22 | 21 | 25 | 17 | 21 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 9.0 | 7.8 | 7.9 | 7.8 | 9.2 | 28 | 4 |
| | | Civil ² | 10.3 | 10.7 | 9.7 | 9.0 | 9.3 | 7.2 | 20 | 2 |
| | From Filing to Trial ² (Civil Only) | | 20.9 | 22.6 | 25.0 | 23.2 | 23.7 | 30.3 | 21 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 76 4.7 | 69 4.1 | 51 3.1 | 47 3.0 | 53 2.7 | 62 3.6 | 16 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.5 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 35.5 | 37.3 | 33.2 | 35.8 | 49.0 | 45.1 | | |
| | | Percent Not Selected or Challenged | 37.4 | 35.6 | 38.5 | 35.4 | 46.3 | 36.5 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,940 | 80 | 96 | 615 | 5 | 20 | 39 | 227 | 511 | 9 | 248 | 2 | 88 |
| Criminal ¹ | 322 | 1 | 74 | 37 | 87 | 65 | 14 | 16 | 2 | 1 | 10 | 4 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

Exhibit 13
Page 53

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,115 | 7,807 | 7,433 | 7,804 | 7,409 | 8,444 | | |
| | Terminations | | 6,589 | 6,646 | 6,618 | 7,236 | 7,114 | 10,352 | | |
| | Pending | | 13,448 | 14,527 | 15,297 | 15,899 | 16,182 | 14,319 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.1 | 8.2 | 13.6 | 8.2 | 14.0 | | 3 | 1 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 21.0 | 36.9 | 48.0 | 41.3 | 61.4 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 676 | 651 | 619 | 650 | 617 | 704 | 13 | 3 |
| | | Civil | 520 | 491 | 465 | 471 | 439 | 531 | 14 | 1 |
| | | Criminal Felony | 129 | 131 | 125 | 144 | 146 | 147 | 16 | 3 |
| | | Supervised Release Hearings | 28 | 29 | 29 | 35 | 33 | 26 | 52 | 3 |
| | Pending Cases [2] | | 1,121 | 1,211 | 1,275 | 1,325 | 1,349 | 1,193 | 7 | 2 |
| | Weighted Filings [2] | | 591 | 564 | 539 | 593 | 581 | 642 | 11 | 2 |
| | Terminations | | 549 | 554 | 552 | 603 | 593 | 863 | 7 | 4 |
| | Trials Completed | | 19 | 20 | 19 | 20 | 19 | 14 | 36 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.6 | 7.6 | 7.4 | 7.2 | 7.6 | 12 | 3 |
| | | Civil [2] | 6.4 | 6.7 | 7.1 | 7.0 | 6.9 | 13.3 | 86 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 22.8 | 24.3 | 20.4 | 28.0 | 17.6 | 29.2 | 20 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,786 23.8 | 5,113 40.2 | 6,950 51.4 | 8,180 58.6 | 8,845 62.5 | 7,217 60.0 | 94 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.5 | 1.6 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 42.5 | 61.5 | 56.4 | 53.5 | 53.0 | 57.1 | | |
| | | Percent Not Selected or Challenged | 40.8 | 52.7 | 44.4 | 38.6 | 46.7 | 44.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,375 | 124 | 722 | 2,343 | 24 | 184 | 255 | 732 | 503 | 181 | 601 | - | 706 |
| Criminal [1] | 1,760 | 98 | 678 | 177 | 368 | 141 | 51 | 118 | 12 | 36 | 17 | 20 | 44 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 54

## U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,643 | 5,870 | 4,528 | 3,983 | 3,994 | 4,254 | | |
| | | Terminations | 5,454 | 5,768 | 5,375 | 3,950 | 3,952 | 3,815 | | |
| | | Pending | 5,662 | 5,762 | 4,921 | 4,971 | 4,871 | 5,232 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -24.6 | -27.5 | -6.1 | 6.8 | 6.5 | | 12 | 2 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 16.2 | 32.8 | 36.0 | 43.0 | 24.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 705 | 734 | 566 | 498 | 499 | 532 | 24 | 4 |
| | | Civil | 592 | 634 | 466 | 382 | 373 | 392 | 28 | 2 |
| | | Criminal Felony | 113 | 99 | 99 | 115 | 126 | 139 | 18 | 4 |
| | | Supervised Release Hearings | 1 | 1 | 1 | 1 | 1 | 1 | 93 | 9 |
| | Pending Cases [2] | | 708 | 720 | 615 | 621 | 609 | 654 | 21 | 4 |
| | Weighted Filings [2] | | 1,125 | 1,050 | 776 | 579 | 573 | 605 | 16 | 4 |
| | Terminations | | 682 | 721 | 672 | 494 | 494 | 477 | 37 | 6 |
| | Trials Completed | | 15 | 14 | 13 | 12 | 11 | 14 | 36 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 11.1 | 12.8 | 10.1 | 10.1 | 12.0 | 60 | 8 |
| | | Civil [2] | 7.3 | 7.1 | 6.9 | 9.0 | 8.6 | 8.9 | 44 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 22.9 | 20.2 | 23.8 | 19.1 | 16.8 | 18.0 | 5 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 221 5.3 | 215 5.0 | 227 6.4 | 209 6.0 | 247 7.7 | 246 7.6 | 45 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 2.0 | 2.1 | 1.7 | 2.0 | 1.7 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 41.5 | 35.7 | 39.6 | 50.0 | 36.2 | 49.9 | | |
| | | Percent Not Selected or Challenged | 36.9 | 27.2 | 35.2 | 36.7 | 33.3 | 32.2 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,137 | 132 | 87 | 1,167 | 12 | 77 | 101 | 289 | 223 | 441 | 227 | 1 | 380 |
| Criminal [1] | 1,109 | 28 | 597 | 97 | 165 | 72 | 38 | 28 | - | 21 | 10 | 1 | 52 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 55

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 14,419 | 14,898 | 13,776 | 14,894 | 18,215 | 16,372 | | |
| | | Terminations | 14,056 | 14,277 | 14,440 | 14,189 | 16,658 | 16,459 | | |
| | | Pending | 12,447 | 13,123 | 12,497 | 13,079 | 14,675 | 14,636 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 13.5 | 9.9 | 18.8 | 9.9 | -10.1 | | 56 | 6 |
| | | Number of Judgeships | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | | Vacant Judgeship Months [2] | 44.6 | 12.0 | 24.0 | 26.1 | 34.5 | 8.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 759 | 784 | 725 | 784 | 959 | 862 | 7 | 2 |
| | | Civil | 315 | 334 | 302 | 329 | 373 | 335 | 42 | 4 |
| | | Criminal Felony | 352 | 364 | 328 | 358 | 491 | 459 | 2 | 2 |
| | | Supervised Release Hearings | 92 | 86 | 95 | 97 | 95 | 68 | 13 | 2 |
| | | Pending Cases [2] | 655 | 691 | 658 | 688 | 772 | 770 | 14 | 3 |
| | | Weighted Filings [2] | 551 | 569 | 551 | 585 | 703 | 619 | 14 | 3 |
| | | Terminations | 740 | 751 | 760 | 747 | 877 | 866 | 6 | 3 |
| | | Trials Completed | 24 | 27 | 24 | 26 | 23 | 18 | 18 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.1 | 5.0 | 5.2 | 4.9 | 4.4 | 4.2 | 3 | 1 |
| | | Civil [2] | 7.1 | 7.8 | 7.8 | 7.6 | 7.5 | 8.1 | 30 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 21.2 | 23.1 | 21.1 | 18.9 | 23.9 | 20.3 | 9 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 372 7.2 | 363 6.7 | 393 7.4 | 370 6.7 | 326 5.6 | 313 5.5 | 31 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 47.5 | 47.6 | 45.0 | 44.4 | 49.9 | 48.6 | | |
| | | Percent Not Selected or Challenged | 39.4 | 39.8 | 36.2 | 37.6 | 40.8 | 36.9 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,365 | 171 | 153 | 1,470 | 29 | 428 | 449 | 1,152 | 896 | 172 | 603 | 10 | 832 |
| Criminal [1] | 8,720 | 89 | 900 | 6,770 | 295 | 220 | 82 | 74 | - | 48 | 39 | 145 | 58 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 56

## U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,159 | 12,354 | 11,727 | 13,826 | 15,705 | 13,593 | | |
| | Terminations | | 10,740 | 11,252 | 12,021 | 12,972 | 15,015 | 13,672 | | |
| | Pending | | 6,392 | 7,139 | 6,592 | 7,367 | 7,958 | 7,829 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 21.8 | 10.0 | 15.9 | -1.7 | -13.4 | | 74 | 7 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 7.5 | 12.5 | 24.0 | 23.4 | 9.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 858 | 950 | 902 | 1,064 | 1,208 | 1,046 | 5 | 1 |
| | | Civil | 255 | 337 | 274 | 264 | 316 | 350 | 39 | 3 |
| | | Criminal Felony | 491 | 495 | 505 | 694 | 771 | 604 | 1 | 1 |
| | | Supervised Release Hearings | 113 | 118 | 123 | 105 | 121 | 92 | 7 | 1 |
| | Pending Cases [2] | | 492 | 549 | 507 | 567 | 612 | 602 | 26 | 5 |
| | Weighted Filings [2] | | 672 | 747 | 696 | 745 | 839 | 830 | 6 | 1 |
| | Terminations | | 826 | 866 | 925 | 998 | 1,155 | 1,052 | 4 | 2 |
| | Trials Completed | | 21 | 19 | 20 | 20 | 22 | 20 | 15 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 5.5 | 5.3 | 4.4 | 4.4 | 4.4 | 4 | 2 |
| | | Civil [2] | 7.2 | 6.3 | 7.7 | 8.0 | 7.1 | 6.4 | 12 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 17.5 | 21.1 | 20.5 | 18.7 | 29.0 | 20.4 | 10 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 70 2.8 | 67 2.1 | 82 2.9 | 90 3.3 | 145 4.7 | 176 4.8 | 24 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 60.1 | 53.1 | 51.6 | 62.8 | 56.2 | 49.9 | | |
| | | Percent Not Selected or Challenged | 47.2 | 43.0 | 41.0 | 40.9 | 42.8 | 42.4 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,544 | 124 | 114 | 955 | 20 | 160 | 354 | 545 | 425 | 849 | 518 | 1 | 479 |
| Criminal [1] | 7,849 | 290 | 854 | 5,878 | 355 | 243 | 43 | 65 | 4 | 11 | 36 | 53 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 57

### U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,840 | 2,122 | 2,251 | 2,293 | 2,235 | 2,148 | | |
| | Terminations | | 2,153 | 2,007 | 2,107 | 2,096 | 2,375 | 1,981 | | |
| | Pending | | 1,827 | 1,961 | 2,101 | 2,300 | 2,176 | 2,355 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 16.7 | 1.2 | -4.6 | -6.3 | -3.9 | | 40 | 4 |
| | Number of Judgeships | | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 16.2 | 14.4 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 335 | 386 | 409 | 417 | 406 | 391 | 65 | 6 |
| | | Civil | 221 | 274 | 292 | 293 | 243 | 261 | 63 | 6 |
| | | Criminal Felony | 77 | 79 | 81 | 87 | 118 | 88 | 33 | 3 |
| | | Supervised Release Hearings | 37 | 33 | 37 | 37 | 45 | 42 | 28 | 3 |
| | Pending Cases [2] | | 332 | 357 | 382 | 418 | 396 | 428 | 59 | 7 |
| | Weighted Filings [2] | | 294 | 315 | 342 | 331 | 361 | 327 | 70 | 8 |
| | Terminations | | 391 | 365 | 383 | 381 | 432 | 360 | 69 | 8 |
| | Trials Completed | | 15 | 17 | 20 | 17 | 20 | 15 | 32 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 8.3 | 10.0 | 9.9 | 8.7 | 9.6 | 34 | 2 |
| | | Civil [2] | 10.5 | 9.8 | 8.6 | 8.1 | 12.0 | 8.7 | 41 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 24.9 | 25.3 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 137 11.4 | 126 9.2 | 122 8.5 | 128 8.1 | 124 8.9 | 141 9.1 | 55 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.8 | 1.7 | 1.6 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 53.2 | 53.2 | 49.3 | 53.4 | 50.2 | 50.3 | | |
| | | Percent Not Selected or Challenged | 38.6 | 37.3 | 33.4 | 37.8 | 34.8 | 37.2 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,433 | 173 | 131 | 466 | 18 | 55 | 55 | 114 | 146 | 12 | 126 | - | 137 |
| Criminal [1] | 481 | 2 | 234 | 43 | 67 | 59 | 19 | 24 | - | 1 | 7 | 13 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 58

### U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,084 | 1,704 | 1,821 | 1,831 | 1,986 | 1,950 | | |
| | | Terminations | 1,553 | 1,640 | 2,884 | 1,707 | 1,873 | 1,942 | | |
| | | Pending | 2,863 | 2,923 | 1,877 | 1,984 | 2,086 | 2,092 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.4 | 14.4 | 7.1 | 6.5 | -1.8 | | 30 | 3 |
| | | Number of Judgeships | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 6.3 | 3.7 | 0.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 463 | 379 | 405 | 407 | 441 | 433 | 56 | 5 |
| | | Civil | 385 | 300 | 317 | 312 | 327 | 357 | 38 | 3 |
| | | Criminal Felony | 61 | 62 | 68 | 77 | 90 | 61 | 59 | 7 |
| | | Supervised Release Hearings | 17 | 16 | 20 | 17 | 25 | 15 | 70 | 8 |
| | | Pending Cases [2] | 636 | 650 | 417 | 441 | 464 | 465 | 52 | 6 |
| | | Weighted Filings [2] | 387 | 340 | 370 | 374 | 397 | 383 | 58 | 6 |
| | | Terminations | 345 | 364 | 641 | 379 | 416 | 432 | 50 | 2 |
| | | Trials Completed | 14 | 13 | 16 | 16 | 20 | 13 | 43 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.3 | 12.8 | 12.2 | 13.5 | 11.7 | 13.4 | 72 | 8 |
| | | Civil [2] | 8.0 | 9.2 | 23.5 | 9.5 | 8.6 | 8.4 | 35 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 26.1 | - | 29.8 | 45.3 | 33.2 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 113 / 4.6 | 555 / 21.9 | 133 / 9.3 | 112 / 7.6 | 118 / 7.9 | 127 / 8.0 | 47 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.6 | 1.4 | 1.4 | 1.3 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 41.4 | 50.0 | 46.3 | 48.7 | 43.4 | 62.9 | | |
| | | Percent Not Selected or Challenged | 35.1 | 40.0 | 39.5 | 31.3 | 30.4 | 35.3 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,608 | 200 | 83 | 329 | - | 73 | 112 | 157 | 155 | 12 | 221 | 2 | 264 |
| Criminal [1] | 272 | 12 | 86 | 12 | 81 | 22 | 9 | 25 | 4 | 6 | 3 | - | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 59

### U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,949 | 5,852 | 5,477 | 5,449 | 5,068 | 4,415 | | |
| | | Terminations | 6,005 | 5,871 | 5,594 | 5,523 | 5,398 | 4,254 | | |
| | | Pending | 6,604 | 6,521 | 6,363 | 6,226 | 5,118 | 5,309 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -25.8 | -24.6 | -19.4 | -19.0 | -12.9 | | 71 | 7 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 11.1 | 12.0 | 12.0 | 2.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 397 | 390 | 365 | 363 | 338 | 294 | 81 | 9 |
| | | Civil | 318 | 312 | 285 | 276 | 260 | 241 | 72 | 9 |
| | | Criminal Felony | 64 | 61 | 61 | 65 | 59 | 41 | 81 | 9 |
| | | Supervised Release Hearings | 15 | 17 | 19 | 22 | 18 | 13 | 76 | 9 |
| | | Pending Cases [2] | 440 | 435 | 424 | 415 | 341 | 354 | 76 | 9 |
| | | Weighted Filings [2] | 364 | 356 | 345 | 331 | 324 | 278 | 80 | 9 |
| | | Terminations | 400 | 391 | 373 | 368 | 360 | 284 | 82 | 9 |
| | | Trials Completed | 13 | 13 | 13 | 11 | 12 | 7 | 73 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 11.3 | 10.9 | 9.9 | 10.4 | 9.6 | 34 | 2 |
| | | Civil [2] | 8.6 | 8.4 | 9.8 | 8.6 | 8.6 | 9.0 | 47 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 35.5 | 28.7 | 25.9 | 28.0 | 29.1 | 31.0 | 24 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 764 14.8 | 985 19.3 | 976 19.5 | 1,018 20.7 | 349 9.0 | 340 8.5 | 52 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.4 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 58.8 | 42.4 | 47.6 | 61.8 | 62.9 | 42.5 | | |
| | | Percent Not Selected or Challenged | 49.9 | 43.4 | 47.1 | 52.1 | 51.3 | 40.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,611 | 287 | 98 | 832 | 21 | 70 | 235 | 435 | 288 | 93 | 745 | 32 | 475 |
| Criminal [1] | 611 | - | 138 | 100 | 178 | 95 | 25 | 46 | 1 | 7 | 5 | 6 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 60

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,072 | 2,423 | 1,965 | 2,321 | 1,985 | 2,001 | | |
| | | Terminations | 2,237 | 2,307 | 2,280 | 2,037 | 2,048 | 1,975 | | |
| | | Pending | 1,604 | 1,715 | 1,404 | 1,686 | 1,603 | 1,622 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.4 | -17.4 | 1.8 | -13.8 | 0.8 | | 22 | 2 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 7.9 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 518 | 606 | 491 | 580 | 496 | 500 | 33 | 2 |
| | | Civil | 386 | 467 | 356 | 416 | 354 | 393 | 27 | 2 |
| | | Criminal Felony | 89 | 97 | 90 | 111 | 104 | 71 | 47 | 5 |
| | | Supervised Release Hearings | 43 | 42 | 46 | 53 | 39 | 37 | 36 | 4 |
| | | Pending Cases [2] | 401 | 429 | 351 | 422 | 401 | 406 | 64 | 8 |
| | | Weighted Filings [2] | 427 | 477 | 401 | 517 | 432 | 406 | 48 | 3 |
| | | Terminations | 559 | 577 | 570 | 509 | 512 | 494 | 32 | 1 |
| | | Trials Completed | 16 | 22 | 17 | 19 | 19 | 12 | 49 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 6.6 | 7.2 | 6.6 | 6.9 | 7.7 | 16 | 1 |
| | | Civil [2] | 9.2 | 8.9 | 8.5 | 7.4 | 7.8 | 7.4 | 23 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 27.8 | 36.6 | 37.0 | 33.1 | 27.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 60 / 4.3 | 71 / 4.9 | 54 / 4.6 | 42 / 3.0 | 39 / 3.0 | 72 / 5.2 | 30 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.2 | 1.4 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 40.1 | 30.6 | 33.1 | 35.6 | 41.0 | 44.5 | | |
| | | Percent Not Selected or Challenged | 34.6 | 31.7 | 35.6 | 35.7 | 43.7 | 44.6 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,570 | 201 | 44 | 634 | 2 | 32 | 89 | 103 | 53 | 35 | 239 | - | 138 |
| Criminal [1] | 283 | 1 | 96 | 35 | 71 | 25 | 14 | 14 | 2 | 4 | 10 | 4 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 61

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,032 | 4,832 | 4,248 | 5,856 | 5,812 | 5,068 | | |
| | | Terminations | 9,170 | 7,024 | 5,676 | 4,395 | 5,283 | 4,571 | | |
| | | Pending | 8,640 | 6,440 | 5,006 | 6,340 | 6,849 | 7,342 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -16.0 | 4.9 | 19.3 | -13.5 | -12.8 | | 70 | 6 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 8.9 | 12.0 | 11.3 | 20.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 548 | 439 | 386 | 532 | 528 | 461 | 47 | 3 |
| | | Civil | 447 | 339 | 278 | 397 | 379 | 331 | 45 | 5 |
| | | Criminal Felony | 64 | 55 | 58 | 87 | 96 | 93 | 30 | 2 |
| | | Supervised Release Hearings | 38 | 45 | 50 | 48 | 53 | 37 | 36 | 4 |
| | Pending Cases [2] | | 785 | 585 | 455 | 576 | 623 | 667 | 20 | 2 |
| | Weighted Filings [2] | | 355 | 329 | 317 | 385 | 441 | 401 | 52 | 4 |
| | Terminations | | 834 | 639 | 516 | 400 | 480 | 416 | 55 | 4 |
| | Trials Completed | | 10 | 11 | 12 | 12 | 12 | 9 | 60 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 7.8 | 9.2 | 7.7 | 8.6 | 9.9 | 38 | 4 |
| | | Civil [2] | 27.6 | 15.7 | 14.1 | 9.3 | 9.9 | 10.3 | 63 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 33.0 | 20.9 | 26.0 | 22.3 | 21.3 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 3,084 38.3 | 1,816 31.0 | 1,167 26.8 | 1,235 22.6 | 988 16.8 | 384 6.2 | 42 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.6 | 1.6 | 1.5 | 1.5 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 39.9 | 37.7 | 40.8 | 52.9 | 45.2 | 52.3 | | |
| | | Percent Not Selected or Challenged | 35.3 | 37.6 | 35.5 | 45.0 | 39.4 | 34.5 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,636 | 608 | 312 | 584 | 14 | 23 | 337 | 306 | 406 | 110 | 380 | 3 | 553 |
| Criminal [1] | 1,019 | 17 | 456 | 53 | 255 | 104 | 29 | 49 | 1 | 9 | 6 | 6 | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 62

## U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 6,100 | 3,680 | 2,922 | 3,666 | 7,316 | 8,550 | | |
| | Terminations | | 3,629 | 3,447 | 2,792 | 3,141 | 6,756 | 3,189 | | |
| | Pending | | 6,590 | 6,810 | 6,925 | 7,673 | 8,259 | 13,584 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 40.2 | 132.3 | 192.6 | 133.2 | 16.9 | | 2 | 1 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 5.0 | 15.0 | 28.0 | 39.7 | 16.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 763 | 460 | 365 | 458 | 915 | 1,069 | 4 | 1 |
| | | Civil | 656 | 359 | 260 | 338 | 799 | 977 | 4 | 1 |
| | | Criminal Felony | 77 | 70 | 78 | 93 | 88 | 71 | 47 | 5 |
| | | Supervised Release Hearings | 30 | 31 | 28 | 27 | 28 | 21 | 59 | 6 |
| | Pending Cases [2] | | 824 | 851 | 866 | 959 | 1,032 | 1,698 | 5 | 1 |
| | Weighted Filings [2] | | 420 | 393 | 346 | 427 | 745 | 841 | 5 | 1 |
| | Terminations | | 454 | 431 | 349 | 393 | 845 | 399 | 60 | 5 |
| | Trials Completed | | 22 | 24 | 23 | 29 | 35 | 26 | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 8.4 | 9.2 | 8.6 | 11.0 | 11.8 | 58 | 5 |
| | | Civil [2] | 9.0 | 8.8 | 9.8 | 9.3 | 41.6 | 9.7 | 58 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 29.5 | 33.3 | 28.2 | 33.8 | 33.4 | 32.4 | 26 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 157 2.7 | 192 3.1 | 1,047 17.1 | 3,725 55.6 | 426 6.0 | 588 4.7 | 23 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.3 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 49.7 | 66.6 | 54.6 | 61.9 | 56.6 | 54.1 | | |
| | | Percent Not Selected or Challenged | 39.1 | 31.8 | 42.8 | 49.9 | 40.2 | 55.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,816 | 509 | 5,219 | 383 | 15 | 96 | 302 | 283 | 172 | 55 | 512 | 3 | 267 |
| Criminal [1] | 566 | 3 | 220 | 26 | 142 | 57 | 20 | 41 | 1 | 23 | 7 | 5 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 63

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,263 | 2,526 | 2,091 | 2,109 | 2,351 | 1,934 | | | |
| | | Terminations | 2,273 | 2,320 | 2,548 | 2,067 | 2,279 | 1,887 | | | |
| | | Pending | 2,550 | 2,772 | 2,326 | 2,368 | 2,436 | 2,473 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -14.5 | -23.4 | -7.5 | -8.3 | -17.7 | | | 82 | 8 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | | Vacant Judgeship Months [2] | 11.0 | 2.2 | 0.0 | 3.0 | 9.5 | 7.3 | | | |
| **Actions per Judgeship** | **Filings** | Total | 453 | 505 | 418 | 422 | 470 | 387 | | 68 | 7 |
| | | Civil | 268 | 340 | 255 | 230 | 231 | 251 | | 68 | 8 |
| | | Criminal Felony | 158 | 131 | 132 | 166 | 211 | 120 | | 21 | 1 |
| | | Supervised Release Hearings | 26 | 34 | 32 | 26 | 28 | 16 | | 69 | 7 |
| | Pending Cases [2] | | 510 | 554 | 465 | 474 | 487 | 495 | | 49 | 5 |
| | Weighted Filings [2] | | 476 | 455 | 417 | 443 | 524 | 414 | | 45 | 2 |
| | Terminations | | 455 | 464 | 510 | 413 | 456 | 377 | | 67 | 7 |
| | Trials Completed | | 11 | 11 | 14 | 9 | 12 | 4 | | 91 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 10.8 | 10.6 | 9.4 | 10.1 | 12.3 | | 61 | 6 |
| | | Civil [2] | 12.8 | 11.8 | 13.6 | 11.5 | 12.1 | 10.0 | | 60 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 35.3 | 23.7 | 25.7 | 28.5 | 25.3 | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 75 4.5 | 61 3.0 | 43 2.7 | 54 3.7 | 60 4.6 | 64 4.5 | | 20 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.7 | 1.6 | 1.6 | 1.7 | 1.6 | | | |
| | Jurors | Avg. Present for Jury Selection | 51.0 | 38.0 | 37.0 | 25.2 | 35.3 | 55.5 | | | |
| | | Percent Not Selected or Challenged | 48.8 | 32.8 | 29.2 | 36.6 | 33.5 | 42.5 | | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,257 | 108 | 96 | 280 | 4 | 16 | 103 | 126 | 151 | 23 | 249 | - | 101 |
| Criminal [1] | 599 | 2 | 301 | 9 | 171 | 23 | 10 | 36 | - | 11 | 9 | 5 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 64

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,183 | 3,659 | 2,813 | 2,173 | 2,182 | 1,765 | | |
| | | Terminations | 2,325 | 3,606 | 3,014 | 2,132 | 2,262 | 1,702 | | |
| | | Pending | 2,090 | 2,063 | 1,988 | 2,002 | 1,915 | 1,982 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -19.1 | -51.8 | -37.3 | -18.8 | -19.1 | | 83 | 9 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 9.9 | 6.3 | 15.4 | 15.3 | 0.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 546 | 915 | 703 | 543 | 546 | 441 | 52 | 4 |
| | | Civil | 445 | 806 | 587 | 377 | 389 | 346 | 40 | 4 |
| | | Criminal Felony | 56 | 55 | 69 | 98 | 90 | 49 | 72 | 8 |
| | | Supervised Release Hearings | 45 | 54 | 47 | 69 | 67 | 46 | 25 | 2 |
| | Pending Cases [2] | | 523 | 516 | 497 | 501 | 479 | 496 | 48 | 4 |
| | Weighted Filings [2] | | 467 | 688 | 609 | 484 | 483 | 401 | 52 | 4 |
| | Terminations | | 581 | 902 | 754 | 533 | 566 | 426 | 51 | 3 |
| | Trials Completed | | 24 | 30 | 24 | 24 | 28 | 16 | 26 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 19.4 | 19.8 | 14.7 | 14.0 | 13.3 | 16.6 | 87 | 9 |
| | | Civil [2] | 11.6 | 12.4 | 10.6 | 11.7 | 10.7 | 10.3 | 63 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 33.2 | 30.9 | 26.9 | - | 30.3 | 27.1 | 17 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 94 / 5.8 | 91 / 5.6 | 51 / 3.3 | 43 / 2.9 | 51 / 3.8 | 84 / 5.7 | 34 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 32.8 | 38.8 | 40.7 | 42.3 | 58.4 | 83.9 | | |
| | | Percent Not Selected or Challenged | 18.9 | 31.3 | 32.9 | 15.7 | 38.3 | 60.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,384 | 57 | 61 | 348 | 18 | 23 | 128 | 147 | 158 | 29 | 315 | 3 | 97 |
| Criminal [1] | 196 | 5 | 52 | 9 | 90 | 15 | 10 | 6 | - | 2 | 5 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 65

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,118 | 2,070 | 2,147 | 2,248 | 2,158 | 1,906 | | |
| | Terminations | | 2,097 | 2,050 | 2,064 | 2,121 | 2,304 | 1,932 | | |
| | Pending | | 2,577 | 2,594 | 2,711 | 2,840 | 2,705 | 2,704 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -10.0 | -7.9 | -11.2 | -15.2 | -11.7 | | 62 | 5 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 3.0 | 12.0 | 18.4 | 15.3 | 0.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 424 | 414 | 429 | 450 | 432 | 381 | 69 | 8 |
| | | Civil | 260 | 263 | 245 | 233 | 238 | 255 | 64 | 7 |
| | | Criminal Felony | 110 | 90 | 113 | 142 | 125 | 73 | 43 | 4 |
| | | Supervised Release Hearings | 54 | 61 | 72 | 75 | 69 | 53 | 21 | 1 |
| | Pending Cases [2] | | 515 | 519 | 542 | 568 | 541 | 541 | 40 | 3 |
| | Weighted Filings [2] | | 379 | 334 | 376 | 407 | 394 | 329 | 69 | 7 |
| | Terminations | | 419 | 410 | 413 | 424 | 461 | 386 | 65 | 6 |
| | Trials Completed | | 38 | 28 | 28 | 32 | 28 | 25 | 10 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.7 | 9.7 | 9.2 | 8.9 | 11.0 | 12.9 | 67 | 7 |
| | | Civil [2] | 9.5 | 10.2 | 9.5 | 8.7 | 9.7 | 8.7 | 41 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 18.9 | 24.8 | - | 20.1 | 22.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 135 8.2 | 161 9.3 | 155 9.2 | 156 9.8 | 176 12.0 | 154 10.3 | 59 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.5 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 44.0 | 45.1 | 54.7 | 53.2 | 25.2 | 70.5 | | |
| | | Percent Not Selected or Challenged | 52.0 | 38.1 | 57.2 | 47.4 | 47.9 | 57.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,275 | 98 | 64 | 396 | 12 | 30 | 79 | 130 | 135 | 21 | 226 | 2 | 82 |
| Criminal [1] | 361 | 2 | 93 | 11 | 170 | 29 | 22 | 7 | 3 | 5 | 13 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 66

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 13,013 | 13,981 | 10,822 | 10,547 | 10,135 | 9,479 | | | |
| | Terminations | 11,204 | 10,669 | 11,535 | 11,023 | 10,515 | 10,122 | | | |
| | Pending | 14,612 | 17,907 | 17,237 | 16,764 | 16,387 | 15,698 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -27.2 | -32.2 | -12.4 | -10.1 | -6.5 | | | 45 | 5 |
| | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | | |
| | Vacant Judgeship Months [2] | 1.0 | 0.0 | 18.3 | 35.9 | 48.0 | 28.4 | | | |
| **Actions per Judgeship** | **Filings** Total | 592 | 636 | 492 | 479 | 461 | 431 | | 57 | 7 |
| | Civil | 548 | 598 | 453 | 435 | 408 | 387 | | 29 | 5 |
| | Criminal Felony | 33 | 28 | 32 | 36 | 42 | 34 | | 87 | 7 |
| | Supervised Release Hearings | 10 | 9 | 6 | 9 | 10 | 9 | | 85 | 6 |
| | Pending Cases [2] | 664 | 814 | 784 | 762 | 745 | 714 | | 17 | 3 |
| | Weighted Filings [2] | 436 | 429 | 445 | 452 | 432 | 415 | | 43 | 5 |
| | Terminations | 509 | 485 | 524 | 501 | 478 | 460 | | 44 | 5 |
| | Trials Completed | 12 | 12 | 11 | 10 | 10 | 5 | | 83 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 20.1 | 19.3 | 19.8 | 17.6 | 16.8 | 18.1 | | 89 | 7 |
| | Civil [2] | 7.2 | 7.3 | 8.5 | 7.6 | 7.4 | 10.6 | | 69 | 5 |
| | From Filing to Trial [2] (Civil Only) | 34.9 | 39.4 | 36.8 | 37.8 | 36.7 | 39.3 | | 34 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,341 10.5 | 1,327 8.2 | 1,613 10.5 | 3,389 22.8 | 5,404 38.0 | 4,378 32.7 | | 89 | 7 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | | | |
| | Jurors Avg. Present for Jury Selection | 44.7 | 49.6 | 47.0 | 48.2 | 48.6 | 51.2 | | | |
| | Percent Not Selected or Challenged | 39.1 | 41.5 | 37.8 | 37.7 | 42.0 | 45.1 | | | |

### 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 8,520 | 574 | 408 | 1,307 | 17 | 52 | 698 | 904 | 705 | 834 | 1,239 | 114 | 1,668 |
| Criminal [1] | 753 | 26 | 188 | 37 | 241 | 103 | 60 | 19 | - | 24 | - | 15 | 40 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 67

### U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,799 | 1,971 | 2,034 | 2,014 | 1,765 | 1,954 | | |
| | | Terminations | 1,863 | 1,993 | 2,013 | 2,006 | 1,797 | 1,654 | | |
| | | Pending | 1,954 | 1,923 | 1,944 | 1,952 | 1,912 | 2,211 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8.6 | -0.9 | -3.9 | -3.0 | 10.7 | | 5 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 450 | 493 | 509 | 504 | 441 | 489 | 38 | 5 |
| | | Civil | 351 | 391 | 393 | 376 | 335 | 364 | 36 | 6 |
| | | Criminal Felony | 63 | 61 | 71 | 76 | 69 | 83 | 36 | 2 |
| | | Supervised Release Hearings | 36 | 41 | 45 | 52 | 37 | 43 | 27 | 1 |
| | Pending Cases [2] | | 489 | 481 | 486 | 488 | 478 | 553 | 38 | 6 |
| | Weighted Filings [2] | | 371 | 383 | 408 | 419 | 360 | 402 | 51 | 6 |
| | Terminations | | 466 | 498 | 503 | 502 | 449 | 414 | 56 | 7 |
| | Trials Completed | | 32 | 33 | 30 | 29 | 29 | 23 | 11 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.8 | 11.1 | 11.2 | 10.7 | 12.6 | 13.9 | 78 | 5 |
| | | Civil [2] | 10.5 | 10.7 | 9.5 | 9.1 | 10.1 | 10.4 | 65 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 34.9 | 37.0 | 34.0 | 44.0 | 38.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 89 5.5 | 96 5.9 | 90 5.5 | 80 5.1 | 81 5.4 | 114 6.6 | 43 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.2 | 1.4 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 29.7 | 30.8 | 31.0 | 30.2 | 23.9 | 51.7 | | |
| | | Percent Not Selected or Challenged | 32.0 | 33.8 | 33.7 | 37.9 | 39.7 | 45.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,454 | 147 | 57 | 778 | 3 | 12 | 63 | 64 | 55 | 16 | 182 | 1 | 76 |
| Criminal [1] | 328 | 5 | 105 | 10 | 79 | 18 | 8 | 88 | - | - | 3 | 5 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 68

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,072 | 1,877 | 1,826 | 2,704 | 2,061 | 1,866 | | | |
| | | Terminations | 9,166 | 2,856 | 2,630 | 2,417 | 2,411 | 2,015 | | | |
| | | Pending | 4,275 | 3,305 | 2,496 | 2,784 | 2,436 | 2,275 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -9.9 | -0.6 | 2.2 | -31.0 | -9.5 | | | 54 | 6 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 14.7 | 24.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 518 | 469 | 457 | 676 | 515 | 467 | | 46 | 6 |
| | | Civil | 384 | 361 | 340 | 533 | 381 | 345 | | 41 | 7 |
| | | Criminal Felony | 94 | 60 | 71 | 76 | 83 | 81 | | 38 | 3 |
| | | Supervised Release Hearings | 41 | 48 | 46 | 68 | 52 | 41 | | 29 | 2 |
| | Pending Cases [2] | | 1,069 | 826 | 624 | 696 | 609 | 569 | | 32 | 5 |
| | Weighted Filings [2] | | 422 | 357 | 353 | 551 | 417 | 376 | | 60 | 7 |
| | Terminations | | 2,292 | 714 | 658 | 604 | 603 | 504 | | 28 | 4 |
| | Trials Completed | | 18 | 20 | 14 | 13 | 20 | 13 | | 43 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.0 | 9.9 | 10.6 | 9.5 | 9.0 | 10.6 | | 47 | 2 |
| | | Civil [2] | 32.0 | 29.7 | 36.3 | 16.6 | 8.3 | 13.3 | | 86 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 32.4 | 37.3 | 39.1 | 36.4 | 38.6 | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,555 39.6 | 1,196 39.3 | 607 27.3 | 235 9.4 | 284 13.5 | 219 11.7 | | 64 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.2 | 1.2 | 1.4 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 25.5 | 28.8 | 11.2 | 29.6 | 23.8 | 27.5 | | | |
| | | Percent Not Selected or Challenged | 9.3 | 11.4 | 14.4 | 28.1 | 18.9 | 10.0 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,378 | 131 | 115 | 657 | 7 | 43 | 49 | 84 | 125 | 4 | 106 | 2 | 55 |
| Criminal [1] | 324 | 6 | 111 | 14 | 76 | 19 | 11 | 69 | - | 4 | 5 | - | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 69

## U.S. District Court — Judicial Caseload Profile

**INDIANA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,093 | 2,415 | 2,578 | 2,602 | 2,738 | 2,655 | | |
| | | Terminations | 2,390 | 3,159 | 2,611 | 2,608 | 2,688 | 2,729 | | |
| | | Pending | 3,743 | 3,011 | 2,990 | 2,988 | 3,044 | 2,964 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 26.9 | 9.9 | 3.0 | 2.0 | -3.0 | | 36 | 4 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 8.6 | 12.0 | 24.0 | 15.5 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 419 | 483 | 516 | 520 | 548 | 531 | 25 | 3 |
| | | Civil | 333 | 390 | 425 | 410 | 457 | 441 | 19 | 3 |
| | | Criminal Felony | 66 | 74 | 71 | 92 | 76 | 75 | 40 | 5 |
| | | Supervised Release Hearings | 19 | 19 | 19 | 18 | 15 | 15 | 70 | 5 |
| | Pending Cases [2] | | 749 | 602 | 598 | 598 | 609 | 593 | 28 | 4 |
| | Weighted Filings [2] | | 375 | 423 | 440 | 464 | 475 | 459 | 31 | 3 |
| | Terminations | | 478 | 632 | 522 | 522 | 538 | 546 | 25 | 3 |
| | Trials Completed | | 18 | 18 | 14 | 15 | 14 | 14 | 36 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 11.0 | 11.5 | 11.8 | 11.8 | 13.7 | 74 | 4 |
| | | Civil [2] | 14.3 | 21.3 | 13.9 | 12.9 | 13.8 | 11.8 | 82 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 44.1 | 44.7 | - | 38.8 | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 100 / 3.0 | 178 / 7.1 | 274 / 11.3 | 211 / 8.9 | 161 / 6.7 | 136 / 5.9 | 38 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 5.9 | 28.4 | 36.7 | 30.0 | 33.9 | 41.3 | | |
| | | Percent Not Selected or Challenged | 29.7 | 21.0 | 33.5 | 29.0 | 29.0 | 36.3 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,203 | 364 | 45 | 897 | 9 | 23 | 66 | 160 | 191 | 28 | 335 | - | 85 |
| Criminal [1] | 375 | 2 | 97 | 6 | 187 | 31 | 12 | 21 | - | 3 | 6 | - | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 70

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,311 | 4,629 | 6,010 | 6,039 | 6,966 | 5,489 | | |
| | | Terminations | 3,372 | 3,354 | 3,892 | 4,144 | 4,944 | 4,212 | | |
| | | Pending | 2,827 | 4,093 | 6,210 | 8,101 | 10,127 | 11,385 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 65.8 | 18.6 | -8.7 | -9.1 | -21.2 | | 85 | 7 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 13.8 | 12.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 662 | 926 | 1,202 | 1,208 | 1,393 | 1,098 | 3 | 1 |
| | | Civil | 575 | 827 | 1,101 | 1,075 | 1,266 | 996 | 3 | 1 |
| | | Criminal Felony | 80 | 92 | 93 | 125 | 124 | 99 | 27 | 1 |
| | | Supervised Release Hearings | 7 | 7 | 8 | 8 | 4 | 3 | 91 | 7 |
| | | Pending Cases [2] | 565 | 819 | 1,242 | 1,620 | 2,025 | 2,277 | 4 | 1 |
| | | Weighted Filings [2] | 601 | 721 | 983 | 1,009 | 1,148 | 880 | 3 | 1 |
| | | Terminations | 674 | 671 | 778 | 829 | 989 | 842 | 8 | 1 |
| | | Trials Completed | 19 | 19 | 16 | 18 | 18 | 9 | 60 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.8 | 12.4 | 13.4 | 12.0 | 12.2 | 15.2 | 83 | 6 |
| | | Civil [2] | 8.6 | 8.4 | 8.0 | 8.1 | 8.2 | 7.3 | 22 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 32.4 | 27.5 | 24.5 | 25.9 | 36.0 | 39.6 | 35 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 34 1.4 | 43 1.2 | 54 1.0 | 160 2.2 | 883 9.5 | 2,429 22.8 | 86 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.8 | 1.5 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.9 | 37.8 | 41.5 | 34.9 | 40.6 | 31.7 | | |
| | | Percent Not Selected or Challenged | 42.2 | 33.3 | 39.0 | 40.8 | 31.7 | 30.9 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,981 | 323 | 1,444 | 1,404 | 29 | 20 | 147 | 181 | 326 | 33 | 593 | 2 | 479 |
| Criminal [1] | 493 | 9 | 167 | 8 | 193 | 30 | 9 | 51 | 2 | 2 | 9 | 4 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 71

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,213 | 2,249 | 2,324 | 2,672 | 2,531 | 2,587 | | |
| | | Terminations | 2,034 | 2,217 | 2,228 | 2,428 | 2,482 | 2,290 | | |
| | | Pending | 1,865 | 1,906 | 1,991 | 2,222 | 2,260 | 2,558 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 16.9 | 15.0 | 11.3 | -3.2 | 2.2 | | 17 | 3 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 1.6 | 7.8 | 12.0 | 12.0 | 12.0 | 20.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 443 | 450 | 465 | 534 | 506 | 517 | 30 | 4 |
| | | Civil | 326 | 350 | 362 | 410 | 400 | 413 | 23 | 4 |
| | | Criminal Felony | 77 | 57 | 61 | 68 | 60 | 73 | 43 | 6 |
| | | Supervised Release Hearings | 40 | 43 | 41 | 56 | 46 | 31 | 43 | 4 |
| | | Pending Cases [2] | 373 | 381 | 398 | 444 | 452 | 512 | 45 | 7 |
| | | Weighted Filings [2] | 370 | 359 | 378 | 431 | 398 | 420 | 38 | 4 |
| | | Terminations | 407 | 443 | 446 | 486 | 496 | 458 | 46 | 6 |
| | | Trials Completed | 11 | 8 | 10 | 7 | 6 | 5 | 83 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 10.0 | 12.1 | 10.6 | 10.3 | 11.7 | 57 | 3 |
| | | Civil [2] | 6.4 | 6.9 | 6.4 | 5.6 | 6.9 | 7.1 | 18 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 30.9 | 27.6 | 33.7 | 25.5 | 24.5 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 53 3.9 | 71 5.0 | 85 5.6 | 93 5.4 | 104 5.9 | 114 5.8 | 36 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.7 | 1.4 | 1.8 | 1.6 | 1.5 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 33.7 | 31.9 | 34.4 | 42.6 | 35.3 | 42.9 | | |
| | | Percent Not Selected or Challenged | 37.2 | 36.0 | 27.4 | 36.8 | 30.4 | 39.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,067 | 288 | 64 | 734 | 14 | 16 | 189 | 120 | 63 | 27 | 224 | 1 | 327 |
| Criminal [1] | 367 | 2 | 162 | 21 | 90 | 24 | 18 | 25 | - | 5 | 2 | 10 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 72

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,121 | 1,084 | 1,166 | 1,295 | 1,383 | 1,427 | | |
| | | Terminations | 1,053 | 1,073 | 1,011 | 1,148 | 1,318 | 1,328 | | |
| | | Pending | 1,027 | 1,038 | 1,193 | 1,341 | 1,410 | 1,510 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 27.3 | 31.6 | 22.4 | 10.2 | 3.2 | | 16 | 2 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 561 | 542 | 583 | 648 | 692 | 714 | 10 | 2 |
| | | Civil | 456 | 446 | 485 | 524 | 559 | 596 | 8 | 2 |
| | | Criminal Felony | 71 | 71 | 66 | 89 | 101 | 79 | 39 | 4 |
| | | Supervised Release Hearings | 34 | 26 | 33 | 35 | 33 | 39 | 32 | 3 |
| | Pending Cases [2] | | 514 | 519 | 597 | 671 | 705 | 755 | 15 | 2 |
| | Weighted Filings [2] | | 475 | 443 | 505 | 548 | 593 | 582 | 20 | 2 |
| | Terminations | | 527 | 537 | 506 | 574 | 659 | 664 | 13 | 2 |
| | Trials Completed | | 24 | 21 | 19 | 19 | 27 | 15 | 32 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.4 | 7.0 | 8.3 | 7.4 | 7.3 | 7.6 | 12 | 1 |
| | | Civil [2] | 7.6 | 7.1 | 6.7 | 7.7 | 7.8 | 7.4 | 23 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 22.3 | 20.7 | 23.0 | 20.5 | 24.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 14 1.7 | 16 2.0 | 30 3.1 | 49 4.5 | 35 3.0 | 60 4.8 | 24 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 26.7 | 22.7 | 30.9 | 22.5 | 14.1 | 30.4 | | |
| | | Percent Not Selected or Challenged | 22.6 | 14.2 | 10.6 | 9.4 | 12.5 | 11.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,192 | 198 | 31 | 379 | 6 | 9 | 71 | 66 | 49 | 49 | 152 | 1 | 181 |
| Criminal [1] | 157 | 1 | 42 | 22 | 44 | 18 | 7 | 14 | 1 | 4 | 1 | 2 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 73

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,582 | 2,454 | 2,466 | 2,658 | 2,723 | 2,877 | | |
| | | Terminations | 2,572 | 2,418 | 2,499 | 2,422 | 2,449 | 2,343 | | |
| | | Pending | 2,216 | 2,250 | 2,199 | 2,427 | 2,697 | 3,207 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.4 | 17.2 | 16.7 | 8.2 | 5.7 | | 13 | 1 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 6.0 | 12.0 | 1.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 516 | 491 | 493 | 532 | 545 | 575 | 21 | 1 |
| | | Civil | 394 | 405 | 380 | 379 | 393 | 438 | 20 | 1 |
| | | Criminal Felony | 99 | 68 | 93 | 130 | 137 | 119 | 22 | 8 |
| | | Supervised Release Hearings | 23 | 17 | 20 | 22 | 15 | 18 | 63 | 9 |
| | Pending Cases ² | | 443 | 450 | 440 | 485 | 539 | 641 | 22 | 1 |
| | Weighted Filings ² | | 455 | 407 | 427 | 480 | 501 | 496 | 23 | 1 |
| | Terminations | | 514 | 484 | 500 | 484 | 490 | 469 | 42 | 6 |
| | Trials Completed | | 22 | 25 | 19 | 16 | 17 | 14 | 36 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 17.3 | 17.4 | 20.0 | 15.8 | 16.8 | 19.0 | 91 | 10 |
| | | Civil ² | 10.5 | 9.4 | 10.5 | 9.7 | 10.5 | 10.9 | 72 | 7 |
| | From Filing to Trial ² (Civil Only) | | 17.3 | 27.2 | 24.7 | 25.2 | 24.6 | 24.3 | 14 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 25 / 1.7 | 30 / 1.9 | 27 / 1.8 | 29 / 2.0 | 31 / 2.0 | 42 / 2.2 | 3 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 2.1 | 1.6 | 1.7 | 1.6 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 45.8 | 43.0 | 47.1 | 42.4 | 44.0 | 48.4 | | |
| | | Percent Not Selected or Challenged | 42.4 | 40.3 | 46.3 | 43.6 | 43.1 | 37.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,191 | 201 | 142 | 1,197 | 5 | 12 | 160 | 113 | 106 | 8 | 199 | - | 48 |
| Criminal ¹ | 597 | 12 | 181 | 30 | 253 | 29 | 4 | 34 | 6 | 15 | 6 | 3 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

Exhibit 13
Page 74

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,431 | 1,384 | 1,262 | 1,323 | 1,276 | 1,168 | | |
| | | Terminations | 1,466 | 1,336 | 1,528 | 1,380 | 1,393 | 1,149 | | |
| | | Pending | 1,472 | 1,509 | 1,240 | 1,182 | 1,072 | 1,082 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -18.4 | -15.6 | -7.4 | -11.7 | -8.5 | | 49 | 5 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 477 | 461 | 421 | 441 | 425 | 389 | 67 | 10 |
| | | Civil | 367 | 371 | 320 | 339 | 296 | 293 | 56 | 5 |
| | | Criminal Felony | 90 | 78 | 85 | 82 | 107 | 85 | 35 | 9 |
| | | Supervised Release Hearings | 20 | 12 | 15 | 20 | 22 | 11 | 82 | 10 |
| | Pending Cases [2] | | 491 | 503 | 413 | 394 | 357 | 361 | 75 | 8 |
| | Weighted Filings [2] | | 383 | 364 | 352 | 355 | 376 | 341 | 66 | 10 |
| | Terminations | | 489 | 445 | 509 | 460 | 464 | 383 | 66 | 9 |
| | Trials Completed | | 14 | 12 | 16 | 11 | 10 | 4 | 91 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 7.8 | 9.7 | 10.1 | 8.3 | 8.3 | 20 | 1 |
| | | Civil [2] | 11.9 | 11.8 | 11.8 | 11.1 | 11.2 | 10.5 | 68 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 29.9 | - | 20.1 | 16.4 | 16.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 24 2.2 | 28 2.4 | 18 2.1 | 17 2.1 | 16 2.4 | 15 2.2 | 3 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 42.5 | 48.2 | 38.3 | 48.9 | 51.4 | 50.6 | | |
| | | Percent Not Selected or Challenged | 34.7 | 36.6 | 43.5 | 48.4 | 43.8 | 34.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 880 | 228 | 42 | 291 | - | 7 | 74 | 82 | 64 | 11 | 52 | - | 29 |
| Criminal [1] | 254 | - | 115 | 19 | 55 | 15 | 3 | 28 | - | 8 | - | 3 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 75

### U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,222 | 1,510 | 1,187 | 1,173 | 1,105 | 998 | | |
| | | Terminations | 1,170 | 1,332 | 1,338 | 1,117 | 1,050 | 1,041 | | |
| | | Pending | 651 | 832 | 669 | 716 | 787 | 744 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -18.3 | -33.9 | -15.9 | -14.9 | -9.7 | | 55 | 7 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 3.9 | 4.4 | 12.0 | 23.1 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 611 | 755 | 594 | 587 | 553 | 499 | 34 | 3 |
| | | Civil | 308 | 432 | 235 | 251 | 212 | 215 | 76 | 7 |
| | | Criminal Felony | 196 | 190 | 219 | 213 | 219 | 179 | 9 | 3 |
| | | Supervised Release Hearings | 107 | 134 | 140 | 123 | 122 | 106 | 4 | 2 |
| | Pending Cases [2] | | 326 | 416 | 335 | 358 | 394 | 372 | 71 | 7 |
| | Weighted Filings [2] | | 519 | 553 | 463 | 482 | 480 | 426 | 37 | 5 |
| | Terminations | | 585 | 666 | 669 | 559 | 525 | 521 | 27 | 2 |
| | Trials Completed | | 114 | 81 | 82 | 79 | 83 | 51 | 2 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.2 | 6.0 | 7.0 | 6.8 | 8.3 | 9.0 | 27 | 2 |
| | | Civil [2] | 4.7 | 3.9 | 9.5 | 6.2 | 9.9 | 7.5 | 26 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 9 2.2 | 13 2.3 | 9 2.5 | 3 .8 | 3 .7 | 3 .7 | 2 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 43.1 | 48.0 | 36.3 | 39.6 | 43.2 | 40.5 | | |
| | | Percent Not Selected or Challenged | 41.2 | 30.7 | 30.2 | 29.7 | 35.1 | 28.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 429 | 79 | 35 | 138 | 1 | 7 | 13 | 42 | 40 | 7 | 40 | - | 27 |
| Criminal [1] | 357 | 4 | 110 | 18 | 132 | 40 | 4 | 28 | 1 | 3 | 10 | 2 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 76

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,208 | 1,487 | 1,288 | 1,317 | 1,367 | 1,254 | | |
| | | Terminations | 1,195 | 1,326 | 1,393 | 1,280 | 1,373 | 1,174 | | |
| | | Pending | 832 | 993 | 884 | 919 | 910 | 985 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.8 | -15.7 | -2.6 | -4.8 | -8.3 | | 48 | 4 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 7.0 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 403 | 496 | 429 | 439 | 456 | 418 | 61 | 8 |
| | | Civil | 223 | 273 | 197 | 191 | 195 | 181 | 83 | 8 |
| | | Criminal Felony | 117 | 138 | 164 | 181 | 177 | 172 | 11 | 5 |
| | | Supervised Release Hearings | 62 | 85 | 68 | 67 | 84 | 65 | 14 | 5 |
| | | Pending Cases [2] | 277 | 331 | 295 | 306 | 303 | 328 | 83 | 10 |
| | | Weighted Filings [2] | 351 | 384 | 400 | 408 | 431 | 419 | 39 | 6 |
| | | Terminations | 398 | 442 | 464 | 427 | 458 | 391 | 64 | 8 |
| | | Trials Completed | 34 | 27 | 39 | 38 | 44 | 43 | 3 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 9.0 | 8.7 | 9.3 | 9.2 | 9.4 | 31 | 3 |
| | | Civil [2] | 8.2 | 10.0 | 10.0 | 9.5 | 9.4 | 7.7 | 28 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 22 4.2 | 20 3.1 | 22 4.7 | 16 3.5 | 19 4.4 | 15 3.5 | 12 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.4 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 40.7 | 38.5 | 41.1 | 38.3 | 39.2 | 42.2 | | |
| | | Percent Not Selected or Challenged | 27.7 | 19.7 | 24.8 | 23.0 | 24.6 | 18.2 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 544 | 30 | 36 | 172 | 14 | 8 | 31 | 54 | 46 | 11 | 104 | - | 38 |
| Criminal [1] | 513 | - | 212 | 22 | 169 | 24 | 12 | 54 | - | - | 11 | 3 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 77

## U.S. District Court — Judicial Caseload Profile

**MINNESOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,596 | 4,816 | 6,555 | 4,647 | 4,048 | 3,373 | | |
| | Terminations | | 5,549 | 4,001 | 3,960 | 3,994 | 9,359 | 4,358 | | |
| | Pending | | 5,349 | 6,144 | 8,743 | 9,401 | 4,093 | 3,108 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -39.7 | -30.0 | -48.5 | -27.4 | -16.7 | | 81 | 9 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 2.0 | 7.6 | 35.0 | 34.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 799 | 688 | 936 | 664 | 578 | 482 | 42 | 5 |
| | | Civil | 691 | 588 | 804 | 551 | 467 | 377 | 32 | 2 |
| | | Criminal Felony | 77 | 47 | 58 | 49 | 58 | 49 | 72 | 10 |
| | | Supervised Release Hearings | 32 | 53 | 74 | 64 | 54 | 55 | 18 | 6 |
| | Pending Cases [2] | | 764 | 878 | 1,249 | 1,343 | 585 | 444 | 54 | 4 |
| | Weighted Filings [2] | | 671 | 495 | 703 | 512 | 479 | 398 | 54 | 9 |
| | Terminations | | 793 | 572 | 566 | 571 | 1,337 | 623 | 19 | 1 |
| | Trials Completed | | 14 | 12 | 12 | 11 | 9 | 5 | 83 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 12.0 | 11.8 | 9.2 | 10.8 | 11.1 | 51 | 6 |
| | | Civil [2] | 5.3 | 8.8 | 10.8 | 11.3 | 21.6 | 14.3 | 90 | 10 |
| | From Filing to Trial [2] (Civil Only) | | 26.1 | 30.1 | 25.6 | 39.9 | 26.9 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 162 3.4 | 222 3.9 | 1,004 12.0 | 1,317 14.6 | 1,502 40.8 | 501 18.5 | 81 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.4 | 1.6 | 1.5 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 49.5 | 68.3 | 57.1 | 62.3 | 55.8 | 91.0 | | |
| | | Percent Not Selected or Challenged | 38.8 | 44.9 | 40.3 | 41.0 | 38.0 | 59.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,641 | 131 | 576 | 366 | 9 | 14 | 393 | 265 | 162 | 70 | 277 | 11 | 367 |
| Criminal [1] | 344 | - | 131 | 12 | 86 | 41 | 36 | 26 | - | 6 | 2 | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 78

## U.S. District Court — Judicial Caseload Profile

**MISSOURI EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,415 | 3,552 | 4,653 | 4,112 | 5,265 | 3,935 | | |
| | Terminations | | 3,262 | 4,620 | 4,978 | 3,685 | 5,073 | 3,836 | | |
| | Pending | | 4,465 | 3,375 | 3,030 | 3,420 | 3,539 | 3,614 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 15.2 | 10.8 | -15.4 | -4.3 | -25.3 | | 89 | 10 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 1.0 | 12.0 | 16.6 | 2.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 427 | 444 | 582 | 514 | 658 | 492 | 36 | 4 |
| | | Civil | 285 | 304 | 431 | 310 | 436 | 310 | 49 | 4 |
| | | Criminal Felony | 103 | 102 | 106 | 162 | 180 | 149 | 15 | 6 |
| | | Supervised Release Hearings | 39 | 37 | 45 | 42 | 42 | 33 | 41 | 8 |
| | Pending Cases [2] | | 558 | 422 | 379 | 428 | 442 | 452 | 53 | 3 |
| | Weighted Filings [2] | | 400 | 388 | 540 | 486 | 637 | 478 | 27 | 3 |
| | Terminations | | 408 | 578 | 622 | 461 | 634 | 480 | 36 | 3 |
| | Trials Completed | | 17 | 19 | 24 | 24 | 26 | 16 | 26 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 8.8 | 9.3 | 10.1 | 9.9 | 11.5 | 56 | 7 |
| | | Civil [2] | 8.2 | 18.8 | 3.0 | 6.2 | 2.2 | 5.5 | 4 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 36.3 | 28.0 | 26.5 | 25.5 | 34.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,023 28.2 | 401 15.9 | 86 4.2 | 54 2.7 | 55 2.7 | 81 4.1 | 18 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.4 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 39.2 | 32.8 | 35.2 | 34.4 | 35.8 | 26.4 | | |
| | | Percent Not Selected or Challenged | 22.0 | 26.1 | 20.3 | 29.8 | 17.1 | 19.8 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,481 | 285 | 285 | 516 | 7 | 16 | 124 | 280 | 462 | 36 | 252 | 4 | 214 |
| Criminal [1] | 1,192 | 3 | 272 | 30 | 653 | 99 | 43 | 62 | 4 | 8 | 13 | 3 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 79

## U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 3,424 | 3,687 | 3,344 | 3,120 | 3,260 | 3,164 | | | |
| | Terminations | 3,645 | 3,585 | 3,740 | 3,180 | 3,165 | 2,854 | | | |
| | Pending | 3,019 | 3,125 | 2,738 | 2,649 | 2,741 | 3,025 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -7.6 | -14.2 | -5.4 | 1.4 | -2.9 | | | 35 | 3 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| | Vacant Judgeship Months ² | 0.7 | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 571 | 615 | 557 | 520 | 543 | 527 | | 28 | 2 |
| | Civil | 375 | 427 | 372 | 337 | 343 | 329 | | 46 | 3 |
| | Criminal Felony | 150 | 132 | 126 | 133 | 144 | 147 | | 16 | 7 |
| | Supervised Release Hearings | 45 | 56 | 60 | 50 | 57 | 51 | | 24 | 7 |
| | Pending Cases ² | 503 | 521 | 456 | 442 | 457 | 504 | | 46 | 2 |
| | Weighted Filings ² | 511 | 507 | 482 | 474 | 497 | 487 | | 24 | 2 |
| | Terminations | 608 | 598 | 623 | 530 | 528 | 476 | | 38 | 4 |
| | Trials Completed | 35 | 35 | 33 | 29 | 33 | 23 | | 11 | 4 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 16.7 | 15.7 | 15.0 | 17.3 | 15.5 | 16.2 | | 86 | 9 |
| | Civil ² | 9.7 | 8.5 | 8.0 | 7.4 | 7.0 | 6.9 | | 16 | 2 |
| | From Filing to Trial ² (Civil Only) | 25.7 | 20.7 | 22.7 | 23.8 | 22.5 | 23.6 | | 12 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 65 3.8 | 76 4.0 | 87 5.6 | 80 5.5 | 119 8.4 | 126 8.2 | | 49 | 7 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | | | |
| | Jurors — Avg. Present for Jury Selection | 42.5 | 40.2 | 38.4 | 40.5 | 44.5 | 41.0 | | | |
| | Percent Not Selected or Challenged | 30.3 | 28.6 | 42.3 | 17.6 | 19.2 | 20.3 | | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,976 | 313 | 100 | 493 | 5 | 26 | 114 | 215 | 186 | 30 | 291 | 4 | 199 |
| Criminal ¹ | 881 | 10 | 317 | 18 | 374 | 21 | 23 | 81 | 1 | 8 | 11 | 4 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

Exhibit 13
Page 80

## U.S. District Court — Judicial Caseload Profile

**NEBRASKA**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,531 | 1,642 | 1,490 | 1,728 | 1,574 | 1,433 | | |
| | Terminations | 1,541 | 1,600 | 1,641 | 1,581 | 1,513 | 1,418 | | |
| | Pending | 1,141 | 1,195 | 1,069 | 1,217 | 1,241 | 1,276 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -6.4 | -12.7 | -3.8 | -17.1 | -9.0 | | 51 | 6 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 12.0 | 19.7 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 510 | 547 | 497 | 576 | 525 | 478 | 43 | 6 |
| | Civil | 215 | 254 | 217 | 258 | 234 | 227 | 73 | 6 |
| | Criminal Felony | 201 | 191 | 185 | 210 | 190 | 177 | 10 | 4 |
| | Supervised Release Hearings | 95 | 103 | 94 | 108 | 101 | 74 | 11 | 4 |
| | Pending Cases [2] | 380 | 398 | 356 | 406 | 414 | 425 | 60 | 6 |
| | Weighted Filings [2] | 478 | 517 | 467 | 552 | 479 | 454 | 32 | 4 |
| | Terminations | 514 | 533 | 547 | 527 | 504 | 473 | 40 | 5 |
| | Trials Completed | 20 | 18 | 19 | 21 | 20 | 13 | 43 | 8 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.0 | 9.3 | 9.0 | 9.0 | 8.6 | 10.2 | 42 | 5 |
| | Civil [2] | 7.4 | 8.7 | 9.3 | 7.6 | 8.6 | 8.0 | 29 | 5 |
| | From Filing to Trial [2] (Civil Only) | 28.6 | 31.1 | 25.4 | - | 22.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 40 / 6.9 | 34 / 5.4 | 28 / 5.1 | 26 / 4.2 | 34 / 5.1 | 38 / 5.7 | 34 | 6 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 33.6 | 32.4 | 28.5 | 33.7 | 31.6 | 36.5 | | |
| | Percent Not Selected or Challenged | 18.9 | 17.4 | 9.2 | 12.2 | 14.2 | 22.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 681 | 21 | 59 | 178 | 5 | 17 | 49 | 96 | 87 | 27 | 91 | - | 51 |
| Criminal [1] | 531 | 2 | 184 | 84 | 86 | 29 | 41 | 78 | - | 6 | 6 | 4 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 81

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 905 | 1,017 | 816 | 736 | 792 | 793 | | |
| | | Terminations | 844 | 849 | 961 | 849 | 789 | 718 | | |
| | | Pending | 950 | 1,071 | 954 | 824 | 806 | 881 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.4 | -22.0 | -2.8 | 7.7 | 0.1 | | 26 | 2 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.1 | 12.0 | 9.9 | 1.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 453 | 509 | 408 | 368 | 396 | 397 | 63 | 9 |
| | | Civil | 152 | 214 | 145 | 134 | 148 | 126 | 87 | 9 |
| | | Criminal Felony | 225 | 213 | 185 | 160 | 166 | 190 | 8 | 2 |
| | | Supervised Release Hearings | 76 | 83 | 78 | 75 | 83 | 81 | 10 | 3 |
| | Pending Cases [2] | | 475 | 536 | 477 | 412 | 403 | 441 | 55 | 5 |
| | Weighted Filings [2] | | 446 | 487 | 421 | 370 | 396 | 418 | 40 | 7 |
| | Terminations | | 422 | 425 | 481 | 425 | 395 | 359 | 70 | 10 |
| | Trials Completed | | 37 | 28 | 24 | 22 | 17 | 18 | 18 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 11.0 | 11.7 | 13.1 | 13.7 | 13.6 | 73 | 8 |
| | | Civil [2] | 9.8 | 10.9 | 20.9 | 13.1 | 10.9 | 11.0 | 75 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 26 | 88 | 44 | 43 | 55 | 54 | | |
| | | | 5.5 | 15.3 | 10.3 | 12.3 | 15.2 | 17.0 | 78 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.5 | 1.5 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 39.6 | 37.6 | 39.6 | 17.4 | 44.7 | 32.2 | | |
| | | Percent Not Selected or Challenged | 24.3 | 30.4 | 29.3 | 26.5 | 34.4 | 22.3 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 252 | 14 | 10 | 51 | 1 | 14 | 16 | 56 | 36 | 3 | 36 | - | 15 |
| Criminal [1] | 379 | - | 186 | 22 | 36 | 18 | 53 | 39 | - | 4 | 8 | 2 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 82

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,123 | 1,567 | 1,403 | 1,320 | 1,458 | 1,308 | | |
| | Terminations | | 1,074 | 1,470 | 1,274 | 1,312 | 1,441 | 1,236 | | |
| | Pending | | 886 | 956 | 1,043 | 1,013 | 1,013 | 1,057 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 16.5 | -16.5 | -6.8 | -0.9 | -10.3 | | 58 | 8 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 374 | 522 | 468 | 440 | 486 | 436 | 55 | 7 |
| | | Civil | 120 | 226 | 120 | 105 | 119 | 103 | 91 | 10 |
| | | Criminal Felony | 176 | 188 | 210 | 185 | 191 | 202 | 7 | 1 |
| | | Supervised Release Hearings | 79 | 108 | 138 | 149 | 177 | 132 | 1 | 1 |
| | Pending Cases [2] | | 295 | 319 | 348 | 338 | 338 | 352 | 77 | 9 |
| | Weighted Filings [2] | | 394 | 496 | 452 | 387 | 421 | 416 | 42 | 8 |
| | Terminations | | 358 | 490 | 425 | 437 | 480 | 412 | 58 | 7 |
| | Trials Completed | | 37 | 41 | 44 | 41 | 48 | 42 | 4 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 8.5 | 9.4 | 10.0 | 9.4 | 9.6 | 34 | 4 |
| | | Civil [2] | 8.4 | 1.2 | 11.4 | 11.7 | 10.8 | 11.1 | 76 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 21.0 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 59 15.4 | 49 12.1 | 55 12.7 | 49 12.1 | 56 13.7 | 62 15.9 | 77 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 40.4 | 42.1 | 46.2 | 37.4 | 43.8 | 47.0 | | |
| | | Percent Not Selected or Challenged | 18.5 | 18.5 | 25.3 | 21.0 | 23.1 | 19.5 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 308 | 19 | 8 | 113 | - | 3 | 6 | 45 | 48 | 4 | 44 | - | 18 |
| Criminal [1] | 604 | - | 189 | 41 | 97 | 20 | 95 | 109 | - | 15 | 17 | 8 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 83

### U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 538 | 665 | 595 | 662 | 636 | 554 | | |
| | | Terminations | 525 | 575 | 560 | 617 | 669 | 451 | | |
| | | Pending | 564 | 646 | 682 | 715 | 680 | 766 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.0 | -16.7 | -6.9 | -16.3 | -12.9 | | 71 | 13 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months ² | 0.0 | 9.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 179 | 222 | 198 | 221 | 212 | 185 | 91 | 13 |
| | | Civil | 104 | 126 | 115 | 120 | 142 | 127 | 86 | 13 |
| | | Criminal Felony | 65 | 73 | 74 | 82 | 68 | 57 | 61 | 8 |
| | | Supervised Release Hearings | 10 | 23 | 10 | 18 | 2 | 1 | 93 | 15 |
| | | Pending Cases ² | 188 | 215 | 227 | 238 | 227 | 255 | 92 | 13 |
| | | Weighted Filings ² | 197 | 221 | 218 | 239 | 229 | 201 | 89 | 13 |
| | | Terminations | 175 | 192 | 187 | 206 | 223 | 150 | 92 | 13 |
| | | Trials Completed | 9 | 9 | 11 | 15 | 7 | 7 | 73 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 9.9 | 10.4 | 9.5 | 12.6 | 12.7 | 64 | 10 |
| | | Civil ² | 10.1 | 8.6 | 8.4 | 9.2 | 8.3 | 8.1 | 30 | 6 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 39 / 11.6 | 49 / 12.6 | 40 / 9.9 | 56 / 13.9 | 50 / 13.3 | 53 / 12.6 | 68 | 9 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.2 | 1.3 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 66.1 | 62.4 | 49.1 | 61.8 | 60.2 | 77.2 | | |
| | | Percent Not Selected or Challenged | 38.4 | 45.7 | 32.6 | 24.7 | 32.3 | 53.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 380 | 66 | 12 | 63 | 2 | 8 | 19 | 47 | 73 | 6 | 43 | - | 41 |
| Criminal ¹ | 172 | 3 | 53 | - | 71 | 11 | 7 | 16 | - | 1 | 1 | 3 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

Exhibit 13
Page 84

## U.S. District Court — Judicial Caseload Profile

**ARIZONA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 9,756 | 11,627 | 11,641 | 12,075 | 15,301 | 8,614 | | |
| | | Terminations | 9,529 | 9,872 | 10,373 | 9,405 | 11,744 | 15,560 | | |
| | | Pending | 5,533 | 7,107 | 8,263 | 10,832 | 14,205 | 7,120 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -11.7 | -25.9 | -26.0 | -28.7 | -43.7 | | 92 | 14 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 3.8 | 24.0 | 31.8 | 29.1 | 19.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 750 | 894 | 895 | 929 | 1,177 | 663 | 16 | 4 |
| | | Civil | 285 | 408 | 434 | 428 | 635 | 268 | 61 | 9 |
| | | Criminal Felony | 359 | 372 | 341 | 386 | 420 | 292 | 5 | 2 |
| | | Supervised Release Hearings | 107 | 114 | 120 | 115 | 122 | 103 | 5 | 2 |
| | Pending Cases [2] | | 426 | 547 | 636 | 833 | 1,093 | 548 | 39 | 6 |
| | Weighted Filings [2] | | 588 | 707 | 678 | 685 | 800 | 415 | 43 | 9 |
| | Terminations | | 733 | 759 | 798 | 723 | 903 | 1,197 | 3 | 1 |
| | Trials Completed | | 14 | 14 | 16 | 13 | 11 | 9 | 60 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.9 | 5.1 | 5.3 | 5.0 | 4.8 | 4.1 | 2 | 1 |
| | | Civil [2] | 7.6 | 6.3 | 7.3 | 7.5 | 9.6 | 12.2 | 84 | 15 |
| | From Filing to Trial [2] (Civil Only) | | 31.7 | 33.5 | 32.6 | 30.9 | 36.4 | 32.6 | 27 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 88 / 2.9 | 99 / 2.3 | 105 / 1.8 | 184 / 2.4 | 899 / 8.1 | 909 / 18.8 | 83 | 12 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 57.4 | 53.8 | 53.0 | 57.1 | 55.0 | 57.0 | | |
| | | Percent Not Selected or Challenged | 32.2 | 27.9 | 28.4 | 29.8 | 28.4 | 30.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,490 | 349 | 102 | 1,436 | 8 | 33 | 179 | 315 | 175 | 86 | 378 | 2 | 427 |
| Criminal [1] | 3,789 | 75 | 346 | 3,071 | 54 | 26 | 104 | 60 | 1 | 5 | 12 | 17 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 85

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,987 | 8,360 | 8,554 | 8,951 | 9,180 | 9,988 | | |
| | | Terminations | 6,813 | 6,817 | 7,421 | 7,854 | 7,995 | 9,123 | | |
| | | Pending | 6,541 | 8,006 | 9,127 | 10,180 | 11,323 | 12,183 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 43.0 | 19.5 | 16.8 | 11.6 | 8.8 | | 8 | 1 |
| | | Number of Judgeships | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 499 | 597 | 611 | 639 | 656 | 713 | 11 | 2 |
| | | Civil | 412 | 522 | 531 | 552 | 564 | 639 | 7 | 2 |
| | | Criminal Felony | 50 | 37 | 43 | 39 | 47 | 36 | 85 | 14 |
| | | Supervised Release Hearings | 37 | 39 | 37 | 48 | 45 | 38 | 33 | 7 |
| | | Pending Cases [2] | 467 | 572 | 652 | 727 | 809 | 870 | 11 | 2 |
| | | Weighted Filings [2] | 502 | 499 | 553 | 622 | 599 | 612 | 15 | 4 |
| | | Terminations | 487 | 487 | 530 | 561 | 571 | 652 | 14 | 3 |
| | | Trials Completed | 12 | 12 | 9 | 10 | 9 | 6 | 77 | 11 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.7 | 14.6 | 19.3 | 16.3 | 13.5 | 12.4 | 62 | 9 |
| | | Civil [2] | 7.7 | 7.4 | 7.2 | 7.2 | 8.7 | 11.4 | 80 | 12 |
| | From Filing to Trial [2] (Civil Only) | | 28.0 | 30.4 | 24.8 | 30.0 | 22.8 | 44.5 | 37 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 507 9.5 | 443 6.5 | 496 6.2 | 462 5.1 | 1,516 15.0 | 925 8.4 | 51 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.4 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 59.4 | 73.9 | 58.9 | 69.5 | 74.8 | 94.8 | | |
| | | Percent Not Selected or Challenged | 40.0 | 50.6 | 39.3 | 26.0 | 57.0 | 60.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,946 | 286 | 2,995 | 1,093 | 10 | 80 | 445 | 674 | 393 | 445 | 1,422 | 118 | 985 |
| Criminal [1] | 506 | 23 | 212 | 13 | 106 | 60 | 17 | 23 | 1 | 11 | 8 | 8 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 86

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,708 | 5,601 | 5,267 | 6,025 | 5,057 | 4,897 | | |
| | Terminations | | 5,943 | 5,520 | 5,639 | 5,778 | 5,237 | 4,562 | | |
| | Pending | | 7,578 | 7,646 | 7,295 | 7,436 | 7,252 | 7,569 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -14.2 | -12.6 | -7.0 | -18.7 | -3.2 | | 38 | 9 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 0.1 | 0.0 | 0.0 | 0.0 | 17.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 951 | 934 | 878 | 1,004 | 843 | 816 | 8 | 1 |
| | | Civil | 790 | 806 | 739 | 841 | 704 | 720 | 5 | 1 |
| | | Criminal Felony | 108 | 81 | 89 | 104 | 89 | 62 | 56 | 7 |
| | | Supervised Release Hearings | 54 | 47 | 50 | 60 | 50 | 34 | 40 | 9 |
| | Pending Cases [2] | | 1,263 | 1,274 | 1,216 | 1,239 | 1,209 | 1,262 | 6 | 1 |
| | Weighted Filings [2] | | 814 | 794 | 759 | 855 | 730 | 698 | 9 | 2 |
| | Terminations | | 991 | 920 | 940 | 963 | 873 | 760 | 9 | 2 |
| | Trials Completed | | 15 | 17 | 18 | 14 | 15 | 6 | 77 | 11 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 20.6 | 22.3 | 23.6 | 19.4 | 19.0 | 20.6 | 93 | 15 |
| | | Civil [2] | 8.4 | 9.5 | 9.5 | 8.1 | 10.3 | 9.2 | 52 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 37.8 | 50.3 | 41.6 | 40.8 | 32.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 809 14.5 | 804 13.6 | 733 13.1 | 710 12.6 | 739 13.6 | 830 14.3 | 72 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.7 | 1.6 | 1.5 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 38.7 | 35.4 | 39.0 | 40.7 | 40.4 | 44.4 | | |
| | | Percent Not Selected or Challenged | 37.6 | 37.4 | 36.5 | 34.6 | 35.8 | 42.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,318 | 458 | 109 | 1,828 | 4 | 70 | 161 | 330 | 168 | 49 | 773 | - | 368 |
| Criminal [1] | 374 | 14 | 161 | 24 | 82 | 39 | 9 | 29 | - | 8 | 3 | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 87

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA CENTRAL**

| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 16,485 | 16,633 | 16,420 | 17,765 | 17,977 | 18,048 | | |
| | | Terminations | 16,686 | 16,530 | 16,554 | 16,149 | 17,356 | 17,539 | | |
| | | Pending | 12,562 | 12,689 | 12,539 | 14,208 | 14,764 | 15,084 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 9.5 | 8.5 | 9.9 | 1.6 | 0.4 | | 23 | 4 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 31.1 | 55.0 | 72.0 | 94.7 | 113.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 589 | 594 | 586 | 634 | 642 | 645 | 18 | 5 |
| | | Civil | 520 | 526 | 510 | 548 | 554 | 588 | 9 | 3 |
| | | Criminal Felony | 37 | 40 | 43 | 54 | 57 | 37 | 84 | 13 |
| | | Supervised Release Hearings | 33 | 28 | 34 | 33 | 31 | 20 | 60 | 13 |
| | | Pending Cases [2] | 449 | 453 | 448 | 507 | 527 | 539 | 42 | 7 |
| | | Weighted Filings [2] | 542 | 567 | 570 | 627 | 681 | 702 | 8 | 1 |
| | | Terminations | 596 | 590 | 591 | 577 | 620 | 626 | 18 | 4 |
| | | Trials Completed | 13 | 11 | 12 | 11 | 11 | 5 | 83 | 14 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.8 | 17.8 | 14.0 | 12.8 | 13.7 | 15.7 | 85 | 13 |
| | | Civil [2] | 5.5 | 4.9 | 4.9 | 5.0 | 4.9 | 5.0 | 3 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 20.4 | 20.5 | 18.9 | 21.3 | 22.1 | 20.0 | 7 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 560 / 5.6 | 534 / 5.4 | 538 / 5.6 | 549 / 5.0 | 604 / 5.4 | 638 / 5.5 | 31 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.6 | 1.5 | 1.5 | 1.6 | 1.7 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 44.0 | 53.2 | 47.4 | 41.3 | 52.4 | 65.9 | | |
| | | Percent Not Selected or Challenged | 47.2 | 52.0 | 45.2 | 43.0 | 50.5 | 62.3 | | |

**2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense**

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 16,461 | 1,067 | 371 | 1,724 | 64 | 449 | 638 | 1,783 | 987 | 1,142 | 6,063 | 25 | 2,148 |
| Criminal [1] | 1,033 | 14 | 345 | 94 | 161 | 213 | 44 | 50 | - | 39 | 9 | 10 | 54 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 88

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | Numerical Standing Within |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,360 | 8,003 | 8,535 | 10,313 | 9,765 | 8,721 | | |
| | Terminations | | 8,050 | 8,355 | 7,434 | 8,779 | 8,991 | 7,749 | | |
| | Pending | | 5,846 | 5,247 | 5,943 | 5,720 | 6,012 | 6,533 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.3 | 9.0 | 2.2 | -15.4 | -10.7 | | 60 | 10 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 12.0 | 28.7 | 55.1 | 60.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 643 | 616 | 657 | 793 | 751 | 671 | 15 | 3 |
| | | Civil | 244 | 273 | 225 | 236 | 212 | 213 | 77 | 11 |
| | | Criminal Felony | 300 | 258 | 345 | 464 | 440 | 364 | 4 | 1 |
| | | Supervised Release Hearings | 99 | 85 | 87 | 94 | 99 | 93 | 6 | 3 |
| | Pending Cases [2] | | 450 | 404 | 457 | 440 | 462 | 503 | 47 | 8 |
| | Weighted Filings [2] | | 555 | 527 | 563 | 640 | 634 | 625 | 13 | 3 |
| | Terminations | | 619 | 643 | 572 | 675 | 692 | 596 | 20 | 5 |
| | Trials Completed | | 16 | 14 | 14 | 16 | 15 | 6 | 77 | 11 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.7 | 5.0 | 4.5 | 4.6 | 4.4 | 5.3 | 5 | 2 |
| | | Civil [2] | 6.7 | 8.7 | 6.6 | 6.5 | 6.2 | 6.0 | 9 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 31.5 | 28.6 | 32.8 | 36.2 | 27.7 | 36.8 | 31 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 205 6.0 | 223 7.3 | 345 11.6 | 462 15.8 | 639 23.6 | 755 25.6 | 87 | 13 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 50.5 | 54.5 | 50.3 | 50.9 | 52.6 | 52.8 | | |
| | | Percent Not Selected or Challenged | 43.4 | 44.3 | 42.1 | 42.1 | 41.4 | 43.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,773 | 180 | 119 | 660 | 8 | 47 | 101 | 363 | 178 | 126 | 495 | 5 | 491 |
| Criminal [1] | 4,738 | 17 | 2,480 | 1,770 | 53 | 209 | 31 | 40 | 2 | 6 | 45 | 66 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 89

## U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 1,000 | 1,082 | 1,090 | 846 | 1,049 | 918 | | | |
| | Terminations | 1,154 | 967 | 1,062 | 944 | 949 | 938 | | | |
| | Pending | 829 | 943 | 966 | 870 | 969 | 941 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -8.2 | -15.2 | -15.8 | 8.5 | -12.5 | | | 68 | 12 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months ² | 0.0 | 10.8 | 12.0 | 12.0 | 12.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 250 | 271 | 273 | 212 | 262 | 230 | | 87 | 12 |
| | Civil | 144 | 190 | 175 | 131 | 174 | 152 | | 85 | 12 |
| | Criminal Felony | 42 | 36 | 45 | 46 | 50 | 40 | | 82 | 11 |
| | Supervised Release Hearings | 64 | 45 | 52 | 36 | 38 | 38 | | 33 | 7 |
| | Pending Cases ² | 207 | 236 | 242 | 218 | 242 | 235 | | 93 | 14 |
| | Weighted Filings ² | 205 | 226 | 240 | 203 | 240 | 213 | | 87 | 12 |
| | Terminations | 289 | 242 | 266 | 236 | 237 | 235 | | 87 | 12 |
| | Trials Completed | 13 | 12 | 14 | 14 | 13 | 8 | | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.8 | 10.9 | 10.2 | 11.5 | 11.0 | 8.3 | | 20 | 4 |
| | Civil ² | 9.1 | 9.2 | 8.2 | 8.2 | 9.1 | 7.1 | | 18 | 3 |
| | From Filing to Trial ² (Civil Only) | 25.4 | - | - | 26.2 | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 24 / 4.6 | 25 / 3.9 | 28 / 4.4 | 28 / 5.3 | 36 / 6.1 | 42 / 7.7 | | 46 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.7 | 1.4 | 1.2 | 1.3 | | | |
| | Jurors Avg. Present for Jury Selection | 75.0 | 60.4 | 64.7 | 67.9 | 106.5 | 63.0 | | | |
| | Percent Not Selected or Challenged | 41.1 | 37.5 | 48.1 | 37.9 | 56.4 | 38.4 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 608 | 24 | 29 | 122 | 1 | 34 | 27 | 77 | 87 | 20 | 131 | - | 56 |
| Criminal ¹ | 160 | - | 68 | 6 | 25 | 23 | 10 | 6 | - | 3 | 4 | 9 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

Exhibit 13
Page 90

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,017 | 1,040 | 994 | 1,118 | 1,080 | 1,053 | **U.S.** | **Circuit** |
| | | Terminations | 962 | 950 | 1,033 | 1,127 | 1,059 | 1,003 | | |
| | | Pending | 1,067 | 1,143 | 1,100 | 1,082 | 1,096 | 1,137 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.5 | 1.3 | 5.9 | -5.8 | -2.5 | | 33 | 8 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 2.9 | 12.0 | 12.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 509 | 520 | 497 | 559 | 540 | 527 | 28 | 9 |
| | | Civil | 304 | 300 | 273 | 284 | 277 | 303 | 51 | 7 |
| | | Criminal Felony | 164 | 171 | 174 | 223 | 212 | 160 | 14 | 3 |
| | | Supervised Release Hearings | 41 | 50 | 51 | 53 | 52 | 65 | 14 | 6 |
| | Pending Cases [2] | | 534 | 572 | 550 | 541 | 548 | 569 | 32 | 5 |
| | Weighted Filings [2] | | 501 | 495 | 470 | 550 | 538 | 485 | 25 | 5 |
| | Terminations | | 481 | 475 | 517 | 564 | 530 | 502 | 29 | 7 |
| | Trials Completed | | 18 | 18 | 21 | 16 | 18 | 16 | 26 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.0 | 8.8 | 7.9 | 6.9 | 8.7 | 10.2 | 42 | 5 |
| | | Civil [2] | 11.1 | 11.1 | 11.7 | 13.4 | 10.4 | 11.3 | 78 | 11 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 55 7.4 | 70 9.0 | 66 8.9 | 63 9.5 | 67 10.4 | 72 10.2 | 58 | 8 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.1 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 59.7 | 34.9 | 54.3 | 36.3 | 35.5 | 51.0 | | |
| | | Percent Not Selected or Challenged | 47.4 | 24.2 | 18.8 | 35.4 | 23.0 | 39.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 605 | 55 | 22 | 231 | 2 | 9 | 16 | 55 | 39 | 20 | 92 | - | 64 |
| Criminal [1] | 319 | 5 | 121 | 47 | 45 | 17 | 15 | 42 | 9 | 10 | 3 | 1 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 91

## U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,192 | 1,291 | 1,203 | 1,369 | 1,255 | 1,278 | | |
| | Terminations | | 1,247 | 1,164 | 1,137 | 1,378 | 1,271 | 1,182 | | |
| | Pending | | 896 | 1,001 | 1,066 | 1,058 | 1,049 | 1,147 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 7.2 | -1.0 | 6.2 | -6.6 | 1.8 | | 19 | 3 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 397 | 430 | 401 | 456 | 418 | 426 | 59 | 11 |
| | | Civil | 198 | 231 | 221 | 246 | 191 | 217 | 75 | 10 |
| | | Criminal Felony | 132 | 131 | 121 | 137 | 137 | 126 | 20 | 4 |
| | | Supervised Release Hearings | 68 | 69 | 59 | 74 | 91 | 84 | 9 | 4 |
| | Pending Cases [2] | | 299 | 334 | 355 | 353 | 350 | 382 | 68 | 11 |
| | Weighted Filings [2] | | 396 | 410 | 383 | 410 | 380 | 403 | 50 | 10 |
| | Terminations | | 416 | 388 | 379 | 459 | 424 | 394 | 62 | 11 |
| | Trials Completed | | 39 | 30 | 36 | 31 | 44 | 55 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 8.0 | 8.7 | 8.5 | 8.0 | 8.0 | 18 | 3 |
| | | Civil [2] | 9.2 | 8.9 | 11.1 | 10.1 | 10.6 | 9.1 | 51 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 26.2 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 46 / 8.3 | 61 / 9.6 | 61 / 8.7 | 57 / 8.6 | 60 / 9.8 | 68 / 9.9 | 57 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 46.1 | 49.5 | 43.1 | 48.5 | 34.4 | 42.7 | | |
| | | Percent Not Selected or Challenged | 31.3 | 39.8 | 26.1 | 29.6 | 30.2 | 30.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 650 | 41 | 26 | 183 | 5 | 25 | 15 | 148 | 72 | 8 | 70 | - | 57 |
| Criminal [1] | 376 | 2 | 142 | 13 | 123 | 15 | 40 | 32 | - | 4 | - | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 92

## U.S. District Court — Judicial Caseload Profile

**NEVADA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,857 | 4,376 | 4,880 | 3,837 | 3,688 | 3,694 | | |
| | | Terminations | 3,656 | 3,529 | 4,102 | 4,140 | 4,331 | 3,884 | | |
| | | Pending | 4,614 | 5,442 | 6,205 | 5,880 | 5,238 | 5,068 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.2 | -15.6 | -24.3 | -3.7 | 0.2 | | 24 | 5 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 7.9 | 12.0 | 15.0 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 551 | 625 | 697 | 548 | 527 | 528 | 27 | 8 |
| | | Civil | 448 | 520 | 572 | 430 | 422 | 444 | 18 | 5 |
| | | Criminal Felony | 72 | 68 | 87 | 77 | 62 | 54 | 65 | 9 |
| | | Supervised Release Hearings | 31 | 38 | 38 | 41 | 42 | 30 | 45 | 10 |
| | | Pending Cases [2] | 659 | 777 | 886 | 840 | 748 | 724 | 16 | 3 |
| | | Weighted Filings [2] | 513 | 541 | 659 | 496 | 467 | 469 | 29 | 7 |
| | | Terminations | 522 | 504 | 586 | 591 | 619 | 555 | 23 | 6 |
| | | Trials Completed | 13 | 16 | 13 | 13 | 18 | 11 | 53 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.0 | 12.8 | 12.4 | 12.2 | 13.6 | 16.8 | 88 | 14 |
| | | Civil [2] | 8.5 | 9.4 | 7.7 | 9.5 | 11.5 | 10.4 | 65 | 10 |
| | From Filing to Trial [2] (Civil Only) | | 35.8 | 49.8 | 42.3 | 50.7 | 43.0 | 38.4 | 33 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 371 / 10.4 | 395 / 9.1 | 421 / 8.4 | 551 / 11.8 | 643 / 15.5 | 622 / 15.7 | 76 | 11 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 52.4 | 50.9 | 57.7 | 52.3 | 65.7 | 44.3 | | |
| | | Percent Not Selected or Challenged | 40.1 | 30.5 | 33.2 | 32.5 | 23.9 | 39.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,110 | 77 | 67 | 929 | 18 | 71 | 87 | 405 | 324 | 76 | 499 | 1 | 556 |
| Criminal [1] | 371 | - | 111 | 35 | 111 | 48 | 18 | 19 | - | 8 | 8 | 3 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 93

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,275 | 3,529 | 3,027 | 3,336 | 3,252 | 3,182 | | |
| | | Terminations | 3,250 | 3,273 | 3,198 | 3,094 | 3,172 | 2,834 | | |
| | | Pending | 2,858 | 3,113 | 2,957 | 3,202 | 3,236 | 3,553 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -2.8 | -9.8 | 5.1 | -4.6 | -2.2 | | 32 | 7 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 2.1 | 12.0 | 9.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 546 | 588 | 505 | 556 | 542 | 530 | 26 | 7 |
| | | Civil | 397 | 420 | 343 | 379 | 344 | 371 | 33 | 6 |
| | | Criminal Felony | 80 | 102 | 79 | 86 | 114 | 89 | 31 | 5 |
| | | Supervised Release Hearings | 70 | 67 | 82 | 91 | 84 | 70 | 12 | 5 |
| | Pending Cases [2] | | 476 | 519 | 493 | 534 | 539 | 592 | 29 | 4 |
| | Weighted Filings [2] | | 453 | 496 | 411 | 434 | 449 | 440 | 35 | 8 |
| | Terminations | | 542 | 546 | 533 | 516 | 529 | 472 | 41 | 10 |
| | Trials Completed | | 9 | 14 | 10 | 8 | 10 | 5 | 83 | 14 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.1 | 11.5 | 12.3 | 13.7 | 11.8 | 12.9 | 67 | 11 |
| | | Civil [2] | 10.5 | 10.1 | 10.8 | 10.8 | 11.6 | 11.8 | 82 | 14 |
| | From Filing to Trial [2] (Civil Only) | | 24.4 | 19.3 | 24.9 | 25.9 | 31.2 | 35.0 | 30 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 100 4.4 | 105 4.3 | 112 4.9 | 168 6.7 | 196 8.0 | 190 7.1 | 44 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.4 | 1.2 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 27.6 | 29.4 | 30.0 | 33.1 | 40.2 | 31.9 | | |
| | | Percent Not Selected or Challenged | 18.5 | 21.9 | 22.7 | 24.2 | 30.2 | 30.7 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,228 | 529 | 43 | 558 | 13 | 39 | 102 | 204 | 133 | 39 | 324 | 3 | 241 |
| Criminal [1] | 533 | 6 | 152 | 71 | 99 | 44 | 52 | 38 | 2 | 13 | 4 | 5 | 47 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 94

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 1,765 | 1,902 | 1,875 | 2,090 | 2,201 | 1,961 | | |
| | Terminations | 1,821 | 1,853 | 1,811 | 1,993 | 2,200 | 2,005 | | |
| | Pending | 1,102 | 1,170 | 1,208 | 1,260 | 1,257 | 1,197 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 11.1 | 3.1 | 4.6 | -6.2 | -10.9 | | 61 | 11 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 441 | 476 | 469 | 523 | 550 | 490 | 37 | 10 |
| | Civil | 205 | 237 | 243 | 258 | 310 | 293 | 56 | 8 |
| | Criminal Felony | 88 | 99 | 98 | 105 | 95 | 72 | 46 | 6 |
| | Supervised Release Hearings | 149 | 140 | 128 | 159 | 146 | 126 | 2 | 1 |
| | Pending Cases ² | 276 | 293 | 302 | 315 | 314 | 299 | 86 | 12 |
| | Weighted Filings ² | 272 | 294 | 305 | 306 | 298 | 263 | 83 | 11 |
| | Terminations | 455 | 463 | 453 | 498 | 550 | 501 | 30 | 8 |
| | Trials Completed | 19 | 19 | 21 | 11 | 15 | 12 | 49 | 4 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 11.1 | 10.1 | 9.0 | 8.9 | 11.0 | 11.2 | 53 | 8 |
| | Civil ² | 9.5 | 10.0 | 9.3 | 9.4 | 9.4 | 7.4 | 23 | 5 |
| | From Filing to Trial ² (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 35 / 4.8 | 42 / 5.6 | 43 / 5.5 | 49 / 6.0 | 46 / 5.4 | 39 / 5.0 | 26 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.4 | 1.3 | 1.2 | 1.3 | | |
| | Jurors — Avg. Present for Jury Selection | 41.8 | 61.1 | 51.2 | 40.8 | 51.2 | 37.8 | | |
| | Percent Not Selected or Challenged | 22.4 | 45.5 | 40.2 | 24.1 | 37.0 | 28.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,170 | 654 | 31 | 201 | 4 | 8 | 23 | 61 | 30 | 9 | 88 | - | 61 |
| Criminal ¹ | 289 | 1 | 113 | 67 | 29 | 14 | 22 | 18 | 10 | 6 | 7 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

Exhibit 13
Page 95

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,872 | 3,886 | 3,818 | 3,873 | 3,854 | 3,788 | | |
| | Terminations | | 3,906 | 3,839 | 3,782 | 3,696 | 3,747 | 3,331 | | |
| | Pending | | 2,751 | 2,787 | 2,797 | 2,972 | 3,040 | 3,465 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.2 | -2.5 | -0.8 | -2.2 | -1.7 | | 29 | 6 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 19.0 | 36.0 | 36.0 | 43.0 | 57.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 553 | 555 | 545 | 553 | 551 | 541 | 23 | 6 |
| | | Civil | 441 | 450 | 433 | 439 | 458 | 459 | 17 | 4 |
| | | Criminal Felony | 67 | 56 | 60 | 68 | 50 | 54 | 65 | 9 |
| | | Supervised Release Hearings | 45 | 50 | 53 | 46 | 42 | 28 | 50 | 12 |
| | Pending Cases [2] | | 393 | 398 | 400 | 425 | 434 | 495 | 49 | 9 |
| | Weighted Filings [2] | | 481 | 468 | 473 | 479 | 462 | 470 | 28 | 6 |
| | Terminations | | 558 | 548 | 540 | 528 | 535 | 476 | 38 | 9 |
| | Trials Completed | | 16 | 20 | 16 | 14 | 13 | 8 | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.4 | 8.6 | 8.3 | 8.6 | 9.1 | 10.8 | 48 | 7 |
| | | Civil [2] | 6.6 | 6.5 | 6.7 | 6.9 | 7.6 | 7.2 | 20 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 18.6 | 19.6 | 19.2 | 18.7 | 19.7 | 18.1 | 6 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 70 / 3.3 | 67 / 3.0 | 71 / 3.2 | 86 / 3.7 | 68 / 2.8 | 96 / 3.5 | 12 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.5 | 1.3 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 32.6 | 46.3 | 40.2 | 38.0 | 36.3 | 39.6 | | |
| | | Percent Not Selected or Challenged | 27.0 | 37.8 | 36.1 | 31.4 | 28.3 | 25.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,216 | 847 | 96 | 514 | - | 50 | 171 | 476 | 257 | 107 | 351 | 2 | 345 |
| Criminal [1] | 376 | - | 166 | 20 | 50 | 50 | 17 | 36 | 1 | 6 | - | 6 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 96

## U.S. District Court — Judicial Caseload Profile

**GUAM**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 137 | 127 | 188 | 95 | 222 | 111 | | |
| | Terminations | | 114 | 126 | 139 | 110 | 123 | 112 | | |
| | Pending | | 170 | 171 | 248 | 266 | 382 | 386 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -19.0 | -12.6 | -41.0 | 16.8 | -50.0 | | 93 | 15 |
| | Number of Judgeships | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 137 | 127 | 188 | 95 | 222 | 111 | 93 | 14 |
| | | Civil | 47 | 82 | 122 | 54 | 152 | 44 | 93 | 14 |
| | | Criminal Felony | 87 | 44 | 61 | 41 | 53 | 38 | 83 | 12 |
| | | Supervised Release Hearings | 3 | 1 | 5 | 0 | 17 | 29 | 47 | 11 |
| | Pending Cases [2] | | 170 | 171 | 248 | 266 | 382 | 386 | 67 | 10 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 114 | 126 | 139 | 110 | 123 | 112 | 93 | 14 |
| | Trials Completed | | 4 | 7 | 12 | 6 | 9 | 18 | 18 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.1 | 10.6 | 24.3 | 34.1 | 21.2 | 13.7 | 74 | 12 |
| | | Civil [2] | 12.9 | 4.6 | 10.9 | 17.6 | 12.5 | 11.7 | 81 | 13 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7 11.5 | 10 11.2 | 15 9.5 | 16 8.9 | 17 5.6 | 107 34.4 | 90 | 15 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.1 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 56.7 | 134.0 | 175.8 | 517.5 | 187.7 | 84.5 | | |
| | | Percent Not Selected or Challenged | 18.8 | 55.0 | 63.5 | 80.5 | 70.9 | 63.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 44 | 2 | 2 | 1 | - | 1 | - | 6 | 18 | - | 10 | - | 4 |
| Criminal [1] | 38 | - | 17 | 7 | 1 | 8 | - | 1 | - | 3 | - | 1 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 97

### U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 60 | 86 | 61 | 58 | 46 | 50 | | |
| | | Terminations | 60 | 79 | 62 | 76 | 46 | 34 | | |
| | | Pending | 92 | 92 | 89 | 73 | 75 | 91 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -16.7 | -41.9 | -18.0 | -13.8 | 8.7 | | 9 | 2 |
| | | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 60 | 86 | 61 | 58 | 46 | 50 | 94 | 15 |
| | | Civil | 22 | 38 | 26 | 29 | 24 | 34 | 94 | 15 |
| | | Criminal Felony | 17 | 24 | 21 | 19 | 18 | 12 | 94 | 15 |
| | | Supervised Release Hearings | 21 | 24 | 14 | 10 | 4 | 4 | 89 | 14 |
| | Pending Cases [2] | | 92 | 92 | 89 | 73 | 75 | 91 | 94 | 15 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 60 | 79 | 62 | 76 | 46 | 34 | 94 | 15 |
| | Trials Completed | | 4 | 18 | 2 | 5 | 4 | 8 | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.0 | 8.1 | 9.4 | 12.0 | 2.2 | 10.5 | 45 | 6 |
| | | Civil [2] | 12.2 | 9.7 | 10.3 | 18.5 | 12.3 | 9.6 | 56 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 24 38.7 | 21 32.3 | 24 42.1 | 16 44.4 | 15 44.1 | 15 30.6 | 88 | 14 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.6 | 1.5 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 78.5 | 63.0 | 58.0 | 54.0 | 44.0 | 105.7 | | |
| | | Percent Not Selected or Challenged | 24.2 | 20.1 | 0.0 | 11.1 | 6.8 | 61.2 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 34 | - | 1 | 5 | - | 2 | - | 9 | 9 | 1 | 4 | - | 3 |
| Criminal [1] | 12 | - | - | 1 | - | 11 | - | - | - | - | - | - | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 98

## U.S. District Court — Judicial Caseload Profile

**COLORADO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 3,716 | 3,795 | 3,789 | 4,034 | 4,373 | 4,460 | | |
| | | Terminations | 3,707 | 3,744 | 3,639 | 3,892 | 4,138 | 4,046 | | |
| | | Pending | 3,145 | 3,029 | 3,158 | 3,283 | 3,531 | 3,924 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 20.0 | 17.5 | 17.7 | 10.6 | 2.0 | | 18 | 3 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months ² | 0.0 | 5.6 | 12.0 | 12.0 | 13.1 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 531 | 542 | 541 | 576 | 625 | 637 | 19 | 2 |
| | | Civil | 426 | 455 | 449 | 470 | 520 | 551 | 12 | 1 |
| | | Criminal Felony | 78 | 61 | 77 | 82 | 85 | 67 | 50 | 6 |
| | | Supervised Release Hearings | 28 | 27 | 16 | 24 | 20 | 19 | 62 | 7 |
| | | Pending Cases ² | 449 | 433 | 451 | 469 | 504 | 561 | 34 | 1 |
| | | Weighted Filings ² | 507 | 507 | 546 | 572 | 648 | 653 | 10 | 1 |
| | | Terminations | 530 | 535 | 520 | 556 | 591 | 578 | 21 | 2 |
| | | Trials Completed | 21 | 20 | 17 | 20 | 19 | 12 | 49 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 9.2 | 8.7 | 9.0 | 10.2 | 11.3 | 54 | 7 |
| | | Civil ² | 8.0 | 7.8 | 7.0 | 8.0 | 7.5 | 7.6 | 27 | 1 |
| | From Filing to Trial ² (Civil Only) | | 24.6 | 26.8 | 23.9 | 28.5 | 30.3 | 33.9 | 29 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 58 / 2.4 | 53 / 2.1 | 57 / 2.2 | 78 / 3.0 | 94 / 3.3 | 114 / 3.5 | 12 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.2 | 1.3 | 1.3 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 31.6 | 33.5 | 38.4 | 41.6 | 35.1 | 42.7 | | |
| | | Percent Not Selected or Challenged | 36.7 | 32.3 | 41.5 | 42.2 | 25.8 | 39.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,859 | 263 | 81 | 940 | 35 | 25 | 150 | 836 | 265 | 140 | 793 | 6 | 325 |
| Criminal ¹ | 463 | 18 | 180 | 42 | 109 | 16 | 42 | 10 | 1 | 12 | 11 | 10 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

Exhibit 13
Page 99

## U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,975 | 3,083 | 2,209 | 2,285 | 2,290 | 2,080 | | |
| | Terminations | | 3,948 | 2,418 | 2,403 | 3,072 | 3,004 | 2,152 | | |
| | Pending | | 3,195 | 3,850 | 3,651 | 2,869 | 2,135 | 2,056 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | -58.2 | -32.5 | -5.8 | -9.0 | -9.2 | 53 | 7 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 17.0 | 16.3 | 0.0 | 6.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 829 | 514 | 368 | 381 | 382 | 347 | 74 | 5 |
| | | Civil | 686 | 373 | 236 | 253 | 248 | 244 | 71 | 4 |
| | | Criminal Felony | 101 | 98 | 86 | 85 | 88 | 67 | 50 | 6 |
| | | Supervised Release Hearings | 42 | 44 | 46 | 43 | 45 | 36 | 39 | 5 |
| | Pending Cases [2] | | 533 | 642 | 609 | 478 | 356 | 343 | 80 | 5 |
| | Weighted Filings [2] | | 709 | 378 | 337 | 345 | 346 | 314 | 72 | 6 |
| | Terminations | | 658 | 403 | 401 | 512 | 501 | 359 | 70 | 5 |
| | Trials Completed | | 23 | 22 | 19 | 21 | 24 | 14 | 36 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 11.2 | 11.1 | 11.3 | 11.0 | 14.3 | 79 | 8 |
| | | Civil [2] | 2.1 | 7.9 | 8.5 | 17.9 | 20.7 | 8.2 | 33 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 24.5 | 25.2 | 25.6 | 24.5 | 25.0 | 28.3 | 18 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 78 / 3.2 | 67 / 2.2 | 61 / 2.1 | 355 / 16.3 | 93 / 6.4 | 68 / 5.1 | 27 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.4 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 34.6 | 40.9 | 46.6 | 45.9 | 38.7 | 37.9 | | |
| | | Percent Not Selected or Challenged | 25.1 | 35.7 | 40.0 | 38.8 | 30.3 | 40.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,464 | 127 | 72 | 403 | 19 | 41 | 57 | 143 | 186 | 21 | 259 | 4 | 132 |
| Criminal [1] | 401 | 25 | 135 | 18 | 109 | 21 | 22 | 29 | 2 | 3 | 24 | 5 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 100

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 6,341 | 7,327 | 5,567 | 5,989 | 6,308 | 4,954 | | |
| | Terminations | | 6,391 | 7,015 | 5,848 | 5,968 | 5,789 | 5,196 | | |
| | Pending | | 2,871 | 3,224 | 2,923 | 2,920 | 3,415 | 3,059 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -21.9 | -32.4 | -11.0 | -17.3 | -21.5 | | 86 | 8 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 9.9 | 27.0 | 26.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 906 | 1,047 | 795 | 856 | 901 | 708 | 12 | 1 |
| | | Civil | 170 | 202 | 192 | 173 | 179 | 188 | 82 | 7 |
| | | Criminal Felony | 647 | 756 | 506 | 593 | 634 | 434 | 3 | 1 |
| | | Supervised Release Hearings | 89 | 88 | 97 | 89 | 88 | 86 | 8 | 1 |
| | Pending Cases [2] | | 410 | 461 | 418 | 417 | 488 | 437 | 57 | 3 |
| | Weighted Filings [2] | | 595 | 685 | 527 | 534 | 573 | 469 | 29 | 2 |
| | Terminations | | 913 | 1,002 | 835 | 853 | 827 | 742 | 11 | 1 |
| | Trials Completed | | 13 | 15 | 16 | 16 | 16 | 10 | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 1.1 | 1.1 | 1.3 | 1.0 | 1.2 | 1.5 | 1 | 1 |
| | | Civil [2] | 11.3 | 10.8 | 9.6 | 10.3 | 9.6 | 9.0 | 47 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | - | - | - | 29.6 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 74 | 91 | 81 | 68 | 96 | 118 | 53 | 6 |
| | | | 6.0 | 6.7 | 5.9 | 5.5 | 7.2 | 8.9 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.0 | 1.0 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 45.2 | 52.6 | 45.2 | 62.6 | 53.7 | 52.0 | | |
| | | Percent Not Selected or Challenged | 22.0 | 27.0 | 23.6 | 27.3 | 26.9 | 35.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,317 | 205 | 48 | 303 | 17 | 11 | 43 | 183 | 133 | 12 | 274 | 1 | 87 |
| Criminal [1] | 3,036 | 25 | 257 | 2,372 | 187 | 20 | 85 | 44 | - | 6 | 14 | 11 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 101

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,086 | 1,153 | 1,119 | 1,067 | 1,228 | 1,185 | | |
| | Terminations | | 1,115 | 1,153 | 1,246 | 1,020 | 1,072 | 1,092 | | |
| | Pending | | 978 | 967 | 844 | 874 | 1,019 | 1,099 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 9.1 | 2.8 | 5.9 | 11.1 | -3.5 | | 39 | 6 |
| | Number of Judgeships | | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 310 | 329 | 320 | 305 | 351 | 339 | 76 | 6 |
| | | Civil | 221 | 232 | 204 | 189 | 203 | 205 | 79 | 6 |
| | | Criminal Felony | 63 | 50 | 49 | 73 | 101 | 96 | 29 | 3 |
| | | Supervised Release Hearings | 27 | 47 | 67 | 43 | 46 | 38 | 33 | 4 |
| | Pending Cases [2] | | 279 | 276 | 241 | 250 | 291 | 314 | 84 | 6 |
| | Weighted Filings [2] | | 272 | 261 | 256 | 276 | 325 | 334 | 68 | 5 |
| | Terminations | | 319 | 329 | 356 | 291 | 306 | 312 | 78 | 6 |
| | Trials Completed | | 13 | 10 | 4 | 8 | 11 | 10 | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.8 | 8.0 | 6.6 | 6.0 | 5.8 | 7.6 | 12 | 3 |
| | | Civil [2] | 10.1 | 10.9 | 9.9 | 9.3 | 9.8 | 10.8 | 71 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 33 4.3 | 36 4.4 | 36 5.1 | 46 6.7 | 37 5.0 | 43 5.6 | 33 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.3 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 48.3 | 44.7 | 38.8 | 41.8 | 41.6 | 45.8 | | |
| | | Percent Not Selected or Challenged | 27.6 | 20.7 | 23.7 | 29.2 | 38.0 | 19.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 717 | 138 | 25 | 136 | 2 | 17 | 37 | 123 | 78 | 12 | 95 | - | 54 |
| Criminal [1] | 335 | 4 | 69 | 25 | 75 | 37 | 55 | 34 | 2 | 11 | 2 | 4 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 102

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA EASTERN**

| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 650 | 704 | 660 | 623 | 583 | 624 | | |
| | Terminations | | 720 | 681 | 742 | 636 | 568 | 541 | | |
| | Pending | | 608 | 638 | 571 | 561 | 570 | 648 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.0 | -11.4 | -5.5 | 0.2 | 7.0 | | 11 | 2 |
| | Number of Judgeships | | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 2.0 | 12.0 | 12.0 | 7.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 433 | 469 | 440 | 415 | 389 | 416 | 62 | 4 |
| | | Civil | 351 | 368 | 361 | 306 | 277 | 309 | 50 | 2 |
| | | Criminal Felony | 67 | 79 | 53 | 91 | 97 | 89 | 31 | 4 |
| | | Supervised Release Hearings | 15 | 22 | 27 | 18 | 15 | 17 | 67 | 8 |
| | Pending Cases [2] | | 405 | 425 | 381 | 374 | 380 | 432 | 58 | 4 |
| | Weighted Filings [2] | | 352 | 373 | 355 | 377 | 357 | 405 | 49 | 4 |
| | Terminations | | 480 | 454 | 495 | 424 | 379 | 361 | 68 | 4 |
| | Trials Completed | | 11 | 13 | 12 | 11 | 12 | 11 | 53 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.9 | 7.0 | 8.0 | 6.5 | 8.3 | 8.6 | 23 | 5 |
| | | Civil [2] | 13.1 | 13.4 | 12.1 | 10.8 | 11.8 | 12.6 | 85 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7 / 1.3 | 12 / 2.3 | 10 / 2.0 | 9 / 2.0 | 16 / 3.7 | 18 / 3.7 | 17 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.2 | 1.4 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 37.6 | 27.6 | 32.3 | 25.8 | 29.0 | 31.2 | | |
| | | Percent Not Selected or Challenged | 26.6 | 24.8 | 30.3 | 10.2 | 19.9 | 30.1 | | |

**2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense**

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 464 | 159 | 13 | 86 | - | 3 | 4 | 51 | 57 | 3 | 71 | - | 17 |
| Criminal [1] | 134 | 4 | 34 | 1 | 31 | 2 | 38 | 15 | 2 | 2 | - | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 103

### U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,966 | 1,946 | 1,893 | 1,866 | 1,882 | 1,884 | | |
| | | Terminations | 1,918 | 1,968 | 1,924 | 1,915 | 1,828 | 1,774 | | |
| | | Pending | 1,601 | 1,566 | 1,531 | 1,472 | 1,524 | 1,636 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.2 | -3.2 | -0.5 | 1.0 | 0.1 | | 26 | 4 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 24.5 | 24.0 | 36.0 | 23.7 | 25.8 | 5.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 328 | 324 | 316 | 311 | 314 | 314 | 79 | 7 |
| | | Civil | 251 | 248 | 240 | 222 | 209 | 222 | 74 | 5 |
| | | Criminal Felony | 49 | 45 | 49 | 65 | 72 | 63 | 55 | 8 |
| | | Supervised Release Hearings | 28 | 32 | 27 | 24 | 33 | 29 | 47 | 6 |
| | Pending Cases [2] | | 267 | 261 | 255 | 245 | 254 | 273 | 88 | 7 |
| | Weighted Filings [2] | | 301 | 280 | 282 | 291 | 284 | 291 | 77 | 7 |
| | Terminations | | 320 | 328 | 321 | 319 | 305 | 296 | 79 | 7 |
| | Trials Completed | | 24 | 21 | 20 | 21 | 23 | 19 | 17 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 9.5 | 8.4 | 8.4 | 8.9 | 9.5 | 33 | 6 |
| | | Civil [2] | 7.7 | 8.9 | 7.9 | 8.4 | 8.5 | 8.3 | 34 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 22.5 | 15.7 | 17.3 | 21.2 | - | 21.3 | 11 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 41 3.4 | 44 3.5 | 37 3.1 | 51 4.8 | 53 5.2 | 53 4.6 | 22 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.4 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 29.2 | 31.2 | 26.0 | 34.7 | 44.1 | 30.9 | | |
| | | Percent Not Selected or Challenged | 24.6 | 31.9 | 39.4 | 33.3 | 40.0 | 28.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,329 | 167 | 66 | 273 | 6 | 34 | 49 | 247 | 163 | 17 | 224 | - | 83 |
| Criminal [1] | 377 | - | 147 | 43 | 110 | 26 | 17 | 17 | 3 | 5 | 2 | 4 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 104

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,127 | 2,328 | 2,672 | 2,345 | 2,293 | 2,270 | | |
| | Terminations | | 2,101 | 2,058 | 2,502 | 2,428 | 2,198 | 2,005 | | |
| | Pending | | 2,046 | 2,295 | 2,430 | 2,320 | 2,398 | 2,635 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 6.7 | -2.5 | -15.0 | -3.2 | -1.0 | | 28 | 5 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 19.6 | 12.0 | 12.0 | 12.0 | 15.6 | 2.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 425 | 466 | 534 | 469 | 459 | 454 | 49 | 3 |
| | | Civil | 222 | 280 | 312 | 242 | 241 | 252 | 66 | 3 |
| | | Criminal Felony | 143 | 142 | 165 | 171 | 162 | 162 | 13 | 2 |
| | | Supervised Release Hearings | 60 | 44 | 57 | 55 | 56 | 40 | 30 | 3 |
| | Pending Cases [2] | | 409 | 459 | 486 | 464 | 480 | 527 | 44 | 2 |
| | Weighted Filings [2] | | 401 | 461 | 556 | 482 | 465 | 449 | 33 | 3 |
| | Terminations | | 420 | 412 | 500 | 486 | 440 | 401 | 59 | 3 |
| | Trials Completed | | 15 | 13 | 14 | 15 | 10 | 8 | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 6.2 | 5.5 | 6.9 | 7.7 | 7.6 | 12 | 3 |
| | | Civil [2] | 11.9 | 10.4 | 8.4 | 9.5 | 9.7 | 10.4 | 65 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 31.0 | 34.2 | 36.4 | 49.5 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 132 9.2 | 149 8.7 | 146 8.0 | 145 9.1 | 202 12.7 | 241 13.7 | 70 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 47.5 | 51.6 | 58.1 | 45.0 | 45.4 | 67.0 | | |
| | | Percent Not Selected or Challenged | 43.6 | 34.3 | 39.6 | 24.1 | 25.1 | 31.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,261 | 109 | 31 | 166 | 6 | 15 | 118 | 200 | 110 | 64 | 197 | - | 245 |
| Criminal [1] | 808 | 11 | 223 | 231 | 178 | 51 | 21 | 48 | - | 4 | 10 | 2 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 105

## U.S. District Court — Judicial Caseload Profile

**WYOMING**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 623 | 747 | 675 | 586 | 581 | 647 | | |
| | | Terminations | 629 | 668 | 680 | 633 | 525 | 565 | | |
| | | Pending | 663 | 740 | 741 | 640 | 695 | 778 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.9 | -13.4 | -4.1 | 10.4 | 11.4 | | 4 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 208 | 249 | 225 | 195 | 194 | 216 | 90 | 8 |
| | | Civil | 80 | 105 | 84 | 71 | 91 | 87 | 92 | 8 |
| | | Criminal Felony | 81 | 82 | 85 | 69 | 67 | 74 | 42 | 5 |
| | | Supervised Release Hearings | 47 | 62 | 56 | 55 | 36 | 55 | 18 | 2 |
| | | Pending Cases [2] | 221 | 247 | 247 | 213 | 232 | 259 | 91 | 8 |
| | | Weighted Filings [2] | 191 | 205 | 197 | 169 | 178 | 187 | 91 | 8 |
| | | Terminations | 210 | 223 | 227 | 211 | 175 | 188 | 90 | 8 |
| | | Trials Completed | 11 | 13 | 12 | 8 | 8 | 7 | 73 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.2 | 5.5 | 5.2 | 5.1 | 5.2 | 6.0 | 6 | 2 |
| | | Civil [2] | 12.4 | 10.5 | 10.2 | 11.3 | 8.9 | 8.9 | 44 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 18.1 | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 4 / 1.9 | 4 / 1.6 | 9 / 4.1 | 7 / 3.4 | 18 / 7.7 | 23 / 8.9 | 53 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 38.4 | 38.4 | 29.6 | 34.7 | 41.7 | 32.2 | | |
| | | Percent Not Selected or Challenged | 45.5 | 33.7 | 37.1 | 31.7 | 32.2 | 31.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 261 | 9 | 12 | 47 | 2 | 3 | 8 | 43 | 79 | 6 | 35 | 1 | 16 |
| Criminal [1] | 219 | - | 60 | 43 | 36 | 13 | 24 | 31 | - | 3 | 4 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 106

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,918 | 2,916 | 2,889 | 2,883 | 3,122 | 2,718 | | |
| | Terminations | | 2,881 | 2,963 | 2,711 | 2,904 | 3,039 | 2,683 | | |
| | Pending | | 3,047 | 3,013 | 3,228 | 3,215 | 3,302 | 3,336 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.9 | -6.8 | -5.9 | -5.7 | -12.9 | | 71 | 8 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 16.8 | 24.0 | 24.0 | 23.4 | 8.7 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 365 | 365 | 361 | 360 | 390 | 340 | 75 | 9 |
| | | Civil | 297 | 306 | 275 | 269 | 276 | 263 | 62 | 9 |
| | | Criminal Felony | 51 | 43 | 68 | 70 | 88 | 55 | 63 | 7 |
| | | Supervised Release Hearings | 17 | 16 | 18 | 21 | 26 | 22 | 56 | 6 |
| | Pending Cases [2] | | 381 | 377 | 404 | 402 | 413 | 417 | 62 | 7 |
| | Weighted Filings [2] | | 334 | 327 | 344 | 347 | 378 | 307 | 74 | 9 |
| | Terminations | | 360 | 370 | 339 | 363 | 380 | 335 | 73 | 9 |
| | Trials Completed | | 19 | 31 | 15 | 17 | 21 | 16 | 26 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 7.1 | 7.1 | 6.9 | 7.6 | 8.7 | 25 | 6 |
| | | Civil [2] | 11.0 | 9.7 | 10.9 | 10.8 | 10.8 | 10.9 | 72 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 27.5 | 16.3 | 34.4 | 37.9 | 26.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 214 / 8.5 | 252 / 10.0 | 281 / 10.8 | 353 / 13.9 | 371 / 14.9 | 381 / 14.8 | 74 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.1 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 36.2 | 40.2 | 36.9 | 35.0 | 40.8 | 35.3 | | |
| | | Percent Not Selected or Challenged | 37.1 | 35.4 | 41.4 | 35.4 | 38.5 | 28.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,106 | 310 | 99 | 519 | 4 | 31 | 114 | 187 | 131 | 16 | 460 | 1 | 234 |
| Criminal [1] | 432 | 6 | 102 | 17 | 202 | 50 | 14 | 15 | 6 | 5 | 2 | 4 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 107

## U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,261 | 1,326 | 1,192 | 1,467 | 1,248 | 1,352 | | |
| | | Terminations | 1,434 | 1,212 | 1,173 | 1,399 | 1,285 | 1,197 | | |
| | | Pending | 1,376 | 1,479 | 1,491 | 1,571 | 1,524 | 1,675 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 7.2 | 2.0 | 13.4 | -7.8 | 8.3 | | 10 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 14.0 | 12.0 | 24.0 | 22.0 | 14.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 420 | 442 | 397 | 489 | 416 | 451 | 50 | 7 |
| | | Civil | 336 | 359 | 297 | 363 | 334 | 387 | 29 | 5 |
| | | Criminal Felony | 64 | 64 | 79 | 104 | 60 | 50 | 71 | 9 |
| | | Supervised Release Hearings | 21 | 19 | 21 | 22 | 22 | 13 | 76 | 8 |
| | Pending Cases [2] | | 459 | 493 | 497 | 524 | 508 | 558 | 36 | 5 |
| | Weighted Filings [2] | | 397 | 394 | 372 | 458 | 365 | 377 | 59 | 8 |
| | Terminations | | 478 | 404 | 391 | 466 | 428 | 399 | 60 | 8 |
| | Trials Completed | | 17 | 16 | 18 | 24 | 26 | 13 | 43 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 9.7 | 9.0 | 8.7 | 10.2 | 8.5 | 22 | 5 |
| | | Civil [2] | 8.6 | 9.4 | 9.9 | 9.7 | 10.8 | 10.2 | 62 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 74 / 7.0 | 83 / 7.4 | 96 / 8.8 | 128 / 11.5 | 170 / 14.4 | 168 / 12.6 | 68 | 8 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.4 | 1.4 | 1.3 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 36.9 | 39.0 | 37.4 | 44.2 | 49.6 | 42.1 | | |
| | | Percent Not Selected or Challenged | 29.5 | 33.1 | 28.4 | 23.6 | 36.0 | 29.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,162 | 103 | 54 | 599 | 10 | 9 | 25 | 76 | 79 | 5 | 142 | - | 60 |
| Criminal [1] | 148 | 3 | 33 | 10 | 64 | 8 | 7 | 9 | 3 | 4 | - | 1 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 108

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,111 | 1,197 | 1,098 | 1,117 | 1,475 | 1,288 | | |
| | Terminations | | 1,079 | 1,208 | 1,115 | 998 | 1,110 | 1,611 | | |
| | Pending | | 928 | 929 | 884 | 977 | 1,338 | 1,012 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 15.9 | 7.6 | 17.3 | 15.3 | -12.7 | | 69 | 7 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 6.8 | 15.7 | 20.8 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 370 | 399 | 366 | 372 | 492 | 429 | 58 | 8 |
| | | Civil | 216 | 235 | 194 | 188 | 289 | 301 | 52 | 8 |
| | | Criminal Felony | 109 | 113 | 114 | 132 | 132 | 71 | 47 | 5 |
| | | Supervised Release Hearings | 45 | 51 | 58 | 52 | 70 | 58 | 17 | 1 |
| | Pending Cases [2] | | 309 | 310 | 295 | 326 | 446 | 337 | 82 | 9 |
| | Weighted Filings [2] | | 336 | 359 | 329 | 361 | 450 | 387 | 55 | 7 |
| | Terminations | | 360 | 403 | 372 | 333 | 370 | 537 | 26 | 5 |
| | Trials Completed | | 19 | 20 | 19 | 17 | 32 | 35 | 5 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.4 | 6.9 | 6.7 | 6.1 | 6.1 | 8.0 | 18 | 4 |
| | | Civil [2] | 7.6 | 8.3 | 9.3 | 8.3 | 9.4 | 4.5 | 2 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 19.9 | - | - | - | - | 24.6 | 16 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 25 / 4.6 | 33 / 5.8 | 18 / 3.5 | 24 / 4.5 | 20 / 2.3 | 29 / 4.5 | 20 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 42.3 | 36.1 | 48.5 | 47.3 | 44.1 | 33.6 | | |
| | | Percent Not Selected or Challenged | 35.5 | 23.4 | 38.5 | 35.9 | 23.6 | 21.6 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 902 | 71 | 43 | 139 | 3 | 14 | 16 | 84 | 370 | 7 | 103 | - | 52 |
| Criminal [1] | 213 | 2 | 79 | 13 | 75 | 12 | 14 | 8 | - | 1 | 3 | 1 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 109

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,281 | 2,553 | 2,599 | 3,971 | 5,608 | 205,450 | | |
| | | Terminations | 2,233 | 2,342 | 2,471 | 2,387 | 2,436 | 7,263 | | |
| | | Pending | 1,937 | 2,161 | 2,296 | 3,867 | 7,054 | 205,260 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8,907.0 | 7,947.4 | 7,805.0 | 5,073.8 | 3,563.5 | | 1 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months ² | 0.0 | 9.0 | 22.7 | 24.0 | 20.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 570 | 638 | 650 | 993 | 1,402 | 51,363 | 1 | 1 |
| | | Civil | 469 | 534 | 549 | 879 | 1,278 | 51,249 | 1 | 1 |
| | | Criminal Felony | 72 | 60 | 69 | 74 | 93 | 82 | 37 | 4 |
| | | Supervised Release Hearings | 30 | 44 | 33 | 40 | 32 | 33 | 41 | 3 |
| | Pending Cases ² | | 484 | 540 | 574 | 967 | 1,764 | 51,315 | 1 | 1 |
| | Weighted Filings ² | | 523 | 541 | 540 | 770 | 950 | 35,559 | 1 | 1 |
| | Terminations | | 558 | 586 | 618 | 597 | 609 | 1,816 | 1 | 1 |
| | Trials Completed | | 32 | 40 | 29 | 35 | 23 | 23 | 11 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 7.2 | 7.4 | 6.8 | 6.7 | 7.0 | 8 | 2 |
| | | Civil ² | 7.2 | 7.9 | 7.4 | 7.5 | 7.5 | 6.7 | 15 | 5 |
| | From Filing to Trial ² (Civil Only) | | 16.6 | 22.1 | 18.7 | 29.6 | 35.8 | 16.2 | 4 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 43 / 2.7 | 48 / 2.7 | 60 / 3.1 | 58 / 1.7 | 48 / .7 | 54 / .0 | 1 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.3 | 1.3 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 32.0 | 37.2 | 33.1 | 35.3 | 34.4 | 41.4 | | |
| | | Percent Not Selected or Challenged | 20.3 | 16.5 | 18.8 | 16.8 | 18.2 | 17.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 204,994 | 65 | 202,890 | 757 | 6 | 21 | 104 | 262 | 318 | 25 | 442 | 1 | 103 |
| Criminal ¹ | 325 | - | 93 | 36 | 47 | 72 | 8 | 38 | 2 | 10 | 4 | 4 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

Exhibit 13
Page 110

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 10,260 | 11,103 | 10,340 | 10,734 | 10,948 | 10,462 | | |
| | | Terminations | 10,886 | 11,190 | 11,056 | 10,781 | 10,885 | 9,987 | | |
| | | Pending | 8,518 | 8,505 | 7,997 | 8,098 | 8,236 | 8,767 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.0 | -5.8 | 1.2 | -2.5 | -4.4 | | 42 | 5 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months ² | 5.9 | 24.0 | 25.0 | 35.5 | 29.8 | 10.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 684 | 740 | 689 | 716 | 730 | 697 | 14 | 2 |
| | | Civil | 558 | 617 | 551 | 571 | 594 | 585 | 10 | 2 |
| | | Criminal Felony | 99 | 92 | 103 | 108 | 106 | 88 | 33 | 3 |
| | | Supervised Release Hearings | 27 | 31 | 35 | 37 | 30 | 24 | 54 | 4 |
| | Pending Cases ² | | 568 | 567 | 533 | 540 | 549 | 584 | 30 | 4 |
| | Weighted Filings ² | | 618 | 617 | 584 | 628 | 662 | 603 | 17 | 2 |
| | Terminations | | 726 | 746 | 737 | 719 | 726 | 666 | 12 | 2 |
| | Trials Completed | | 20 | 19 | 17 | 19 | 17 | 13 | 43 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.3 | 7.3 | 7.1 | 6.9 | 7.1 | 7.2 | 10 | 3 |
| | | Civil ² | 7.9 | 7.1 | 6.9 | 6.3 | 5.7 | 6.2 | 11 | 4 |
| | From Filing to Trial ² (Civil Only) | | 22.2 | 22.0 | 24.7 | 22.1 | 23.1 | 24.4 | 15 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 403 / 6.0 | 241 / 3.5 | 268 / 4.3 | 341 / 5.4 | 362 / 5.6 | 409 / 5.9 | 38 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 37.1 | 37.2 | 37.3 | 44.7 | 46.0 | 43.2 | | |
| | | Percent Not Selected or Challenged | 26.6 | 24.7 | 25.1 | 37.0 | 36.8 | 37.5 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,780 | 901 | 449 | 2,066 | 15 | 84 | 818 | 1,072 | 657 | 242 | 1,085 | 3 | 1,388 |
| Criminal ¹ | 1,321 | 1 | 469 | 304 | 141 | 193 | 19 | 80 | 11 | 46 | 12 | 11 | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

Exhibit 13
Page 111

## U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 11,964 | 12,932 | 11,638 | 12,520 | 13,004 | 11,180 | | |
| | | Terminations | 12,233 | 12,373 | 12,128 | 12,253 | 13,215 | 11,685 | | |
| | | Pending | 6,551 | 7,081 | 6,565 | 6,871 | 6,683 | 6,152 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.6 | -13.5 | -3.9 | -10.7 | -14.0 | | 76 | 9 |
| | | Number of Judgeships | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 13.8 | 36.9 | 60.0 | 49.0 | 17.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 665 | 718 | 647 | 696 | 722 | 621 | 20 | 4 |
| | | Civil | 507 | 554 | 483 | 533 | 578 | 545 | 13 | 4 |
| | | Criminal Felony | 135 | 137 | 133 | 132 | 115 | 54 | 65 | 8 |
| | | Supervised Release Hearings | 23 | 27 | 31 | 30 | 30 | 23 | 55 | 5 |
| | | Pending Cases [2] | 364 | 393 | 365 | 382 | 371 | 342 | 81 | 8 |
| | | Weighted Filings [2] | 683 | 707 | 646 | 721 | 758 | 583 | 19 | 4 |
| | | Terminations | 680 | 687 | 674 | 681 | 734 | 649 | 16 | 3 |
| | | Trials Completed | 25 | 28 | 24 | 24 | 24 | 17 | 21 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 5.4 | 5.4 | 5.1 | 5.3 | 6.0 | 6 | 1 |
| | | Civil [2] | 4.5 | 4.2 | 4.2 | 3.9 | 3.7 | 3.4 | 1 | 1 |
| | | From Filing to Trial [2] (Civil Only) | 19.8 | 17.8 | 15.4 | 16.5 | 18.6 | 15.8 | 3 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 106 / 2.3 | 108 / 2.2 | 92 / 2.0 | 96 / 2.0 | 108 / 2.2 | 121 / 2.5 | 7 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.5 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 48.3 | 44.2 | 44.4 | 45.2 | 43.8 | 42.4 | | |
| | | Percent Not Selected or Challenged | 23.9 | 18.4 | 18.2 | 20.5 | 15.6 | 17.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,808 | 227 | 902 | 1,175 | 15 | 105 | 1,116 | 1,638 | 1,288 | 347 | 1,757 | 8 | 1,230 |
| Criminal [1] | 957 | 9 | 240 | 220 | 108 | 176 | 49 | 32 | 2 | 35 | 10 | 19 | 57 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 112

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,209 | 6,599 | 6,648 | 8,089 | 7,616 | 7,298 | | |
| | | Terminations | 5,901 | 6,125 | 6,731 | 7,003 | 6,646 | 6,118 | | |
| | | Pending | 5,216 | 5,692 | 5,601 | 6,686 | 7,600 | 8,760 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 17.5 | 10.6 | 9.8 | -9.8 | -4.2 | | 41 | 4 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 16.6 | 12.0 | 18.0 | 27.0 | 18.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 564 | 600 | 604 | 735 | 692 | 663 | 16 | 3 |
| | | Civil | 491 | 518 | 533 | 651 | 604 | 583 | 11 | 3 |
| | | Criminal Felony | 56 | 64 | 55 | 68 | 68 | 62 | 56 | 6 |
| | | Supervised Release Hearings | 18 | 18 | 17 | 16 | 20 | 18 | 63 | 7 |
| | Pending Cases [2] | | 474 | 517 | 509 | 608 | 691 | 796 | 13 | 2 |
| | Weighted Filings [2] | | 507 | 547 | 541 | 633 | 626 | 597 | 18 | 3 |
| | Terminations | | 536 | 557 | 612 | 637 | 604 | 556 | 22 | 4 |
| | Trials Completed | | 23 | 21 | 21 | 20 | 16 | 11 | 53 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 10.0 | 10.2 | 10.0 | 8.7 | 10.1 | 40 | 8 |
| | | Civil [2] | 6.5 | 6.2 | 6.1 | 6.7 | 6.2 | 5.7 | 6 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 30.3 | 28.9 | 26.2 | 27.0 | 32.0 | 30.3 | 21 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 162 / 3.9 | 285 / 6.2 | 404 / 9.0 | 83 / 1.5 | 130 / 2.1 | 255 / 3.5 | 12 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.7 | 1.4 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 32.4 | 40.7 | 37.1 | 37.5 | 40.0 | 30.0 | | |
| | | Percent Not Selected or Challenged | 29.8 | 32.8 | 28.8 | 34.7 | 37.0 | 35.5 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,415 | 365 | 955 | 935 | 37 | 397 | 332 | 581 | 627 | 156 | 965 | 6 | 1,059 |
| Criminal [1] | 679 | 4 | 175 | 113 | 112 | 116 | 19 | 37 | 6 | 7 | 12 | 8 | 70 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 113

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,737 | 1,993 | 1,909 | 1,901 | 1,771 | 1,956 | **U.S.** | **Circuit** |
| | | Terminations | 1,585 | 1,920 | 2,059 | 1,905 | 1,903 | 1,671 | | |
| | | Pending | 1,816 | 1,899 | 1,768 | 1,773 | 1,663 | 1,960 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.6 | -1.9 | 2.5 | 2.9 | 10.4 | | 6 | 2 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 1.6 | 1.0 | 12.0 | 5.1 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 434 | 498 | 477 | 475 | 443 | 489 | 38 | 6 |
| | | Civil | 328 | 395 | 357 | 349 | 320 | 370 | 34 | 6 |
| | | Criminal Felony | 95 | 87 | 104 | 111 | 110 | 107 | 24 | 2 |
| | | Supervised Release Hearings | 12 | 16 | 16 | 16 | 13 | 13 | 76 | 8 |
| | Pending Cases [2] | | 454 | 475 | 442 | 443 | 416 | 490 | 51 | 6 |
| | Weighted Filings [2] | | 397 | 398 | 423 | 430 | 412 | 443 | 34 | 6 |
| | Terminations | | 396 | 480 | 515 | 476 | 476 | 418 | 54 | 7 |
| | Trials Completed | | 19 | 16 | 14 | 15 | 15 | 9 | 60 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 11.5 | 12.0 | 10.1 | 10.6 | 11.8 | 58 | 9 |
| | | Civil [2] | 9.3 | 15.2 | 10.8 | 9.0 | 8.1 | 6.9 | 16 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 24.4 | 20.8 | 20.8 | 33.0 | 28.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 65 / 4.8 | 43 / 3.1 | 36 / 2.9 | 53 / 4.4 | 41 / 3.9 | 55 / 4.4 | 19 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.8 | 1.7 | 1.5 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 23.4 | 41.7 | 37.1 | 44.5 | 18.7 | 27.5 | | |
| | | Percent Not Selected or Challenged | 61.0 | 35.2 | 34.5 | 39.0 | 42.5 | 54.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,480 | 103 | 44 | 717 | 2 | 13 | 47 | 97 | 109 | 13 | 223 | 1 | 111 |
| Criminal [1] | 425 | 37 | 181 | 34 | 110 | 25 | 8 | 18 | - | 5 | - | - | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 114

## U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,572 | 1,649 | 1,529 | 1,559 | 1,794 | 1,704 | | |
| | | Terminations | 1,518 | 1,667 | 1,503 | 1,540 | 1,538 | 1,503 | | |
| | | Pending | 1,320 | 1,299 | 1,328 | 1,343 | 1,601 | 1,803 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8.4 | 3.3 | 11.4 | 9.3 | -5.0 | | 43 | 6 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 7.0 | 12.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 524 | 550 | 510 | 520 | 598 | 568 | 22 | 5 |
| | | Civil | 383 | 368 | 332 | 341 | 351 | 358 | 37 | 7 |
| | | Criminal Felony | 96 | 131 | 135 | 137 | 202 | 170 | 12 | 1 |
| | | Supervised Release Hearings | 45 | 51 | 43 | 42 | 45 | 40 | 30 | 2 |
| | Pending Cases [2] | | 440 | 433 | 443 | 448 | 534 | 601 | 27 | 3 |
| | Weighted Filings [2] | | 454 | 470 | 466 | 456 | 581 | 534 | 22 | 5 |
| | Terminations | | 506 | 556 | 501 | 513 | 513 | 501 | 30 | 6 |
| | Trials Completed | | 39 | 39 | 25 | 20 | 21 | 17 | 21 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.3 | 8.3 | 7.7 | 8.0 | 9.2 | 28 | 7 |
| | | Civil [2] | 9.5 | 10.0 | 9.1 | 8.5 | 8.8 | 8.9 | 44 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 32 / 3.3 | 47 / 5.3 | 59 / 7.2 | 66 / 7.5 | 83 / 8.3 | 89 / 8.0 | 47 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.7 | 1.3 | 1.5 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 49.4 | 45.1 | 44.6 | 44.2 | 45.3 | 45.2 | | |
| | | Percent Not Selected or Challenged | 44.4 | 50.2 | 39.8 | 38.9 | 36.8 | 37.2 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,074 | 58 | 52 | 537 | 7 | 14 | 27 | 67 | 114 | 11 | 116 | - | 71 |
| Criminal [1] | 507 | 9 | 229 | 27 | 127 | 53 | 6 | 27 | - | 5 | 5 | 10 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

Exhibit 13
Page 115

# Exhibit 14

to the Declaration of
Shauna E. Woods

# Current Judicial Vacancies

*This table contains a listing of current judicial vacancies by court. The name of the incumbent, the reason for the vacancy, the vacancy date, the nominee (if applicable), and the nomination date.*

Vacancies in the Federal Judiciary
117th Congress
Last updated on 04/02/2021
Total Vacancies: 74
Total Nominees Pending: 0

| Court | Incumbent | Vacancy Reason | Vacancy Date | Nominee | Nomination Date |
|-------|-----------|----------------|--------------|---------|-----------------|
| 01 - CCA | Torruella,Juan R. | Deceased | 10/26/2020 | | |
| 01 - MA | O'Toole Jr.,George A. | Senior | 01/01/2018 | | |
| 01 - MA | Woodlock,Douglas P. | Senior | 06/01/2015 | | |
| 01 - NH | Barbadoro,Paul J. | Senior | 03/01/2021 | | |
| 01 - PR | Cerezo,Carmen Consuelo | Retired | 02/28/2021 | | |
| 02 - CCA | Katzmann,Robert A. | Senior | 01/21/2021 | | |
| 02 - CCA | Hall,Peter W. | Senior | 03/04/2021 | | |
| 02 - CT | Bryant,Vanessa Lynne | Senior | 02/01/2021 | | |
| 02 - CT | Thompson,Alvin W. | Senior | 08/31/2018 | | |
| 02 - CT | Hall,Janet C. | Senior | 01/21/2021 | | |
| 02 - NY-E | Position Open | AO Director | 02/01/2021 | | |
| 02 - NY-E | Cogan,Brian M. | Senior | 06/12/2020 | | |
| 02 - NY-E | Bianco,Joseph F. | Elevated | 05/08/2019 | | |
| 02 - NY-E | Irizarry,Dora L. | Senior | 01/26/2020 | | |
| 02 - NY-N | Sharpe,Gary L. | Senior | 01/01/2016 | | |
| 02 - NY-S | Forrest,Katherine B. | Resigned | 09/11/2018 | | |
| 02 - NY-S | Sullivan,Richard J. | Elevated | 10/11/2018 | | |
| 03 - NJ | Kugler,Robert B. | Senior | 11/02/2018 | | |

Exhibit 14
Page 116

Current Judicial Vacancies | United States Courts

| Court | Incumbent | Vacancy Reason | Vacancy Date | Nominee | Nomination Date |
|-------|-----------|----------------|--------------|---------|-----------------|
| 03 - NJ | Hochberg,Faith S. | Retired | 03/06/2015 | | |
| 03 - NJ | Sheridan,Peter G. | Senior | 06/14/2018 | | |
| 03 - NJ | Simandle,Jerome B. | Senior | 05/31/2017 | | |
| 03 - NJ | Linares,Jose L. | Retired | 05/16/2019 | | |
| 03 - NJ | Martini,William J. | Senior | 02/10/2015 | | |
| 03 - PA-E | Stengel,Lawrence F. | Retired | 08/31/2018 | | |
| 03 - PA-E | Jones II,C. Darnell | Senior | 03/15/2021 | | |
| 03 - PA-E | Savage,Timothy J. | Senior | 03/01/2021 | | |
| 04 - MD | Blake,Catherine C. | Senior | 04/02/2021 | | |
| 04 - VA-E | O'Grady,Liam | Senior | 05/01/2020 | | |
| 05 - TX-W | Martinez,Philip R. | Deceased | 02/26/2021 | | |
| 06 - MI-E | Roberts,Victoria A. | Senior | 02/24/2021 | | |
| 06 - MI-W | Neff,Janet T. | Senior | 03/01/2021 | | |
| 06 - OH-N | Gwin,James S. | Senior | 01/31/2021 | | |
| 06 - OH-N | Oliver Jr.,Solomon | Senior | 02/15/2021 | | |
| 06 - OH-N | Polster,Dan A. | Senior | 01/31/2021 | | |
| 07 - CCA | Flaum,Joel M. | Senior | 11/30/2020 | | |
| 07 - IN-N | Springmann,Theresa Lazar | Senior | 01/23/2021 | | |
| 07 - WI-E | Griesbach,William C. | Senior | 12/31/2019 | | |
| 08 - MN | Ericksen,Joan N. | Senior | 10/15/2019 | | |
| 09 - CA-C | Guilford,Andrew J. | Senior | 07/05/2019 | | |
| 09 - CA-C | Selna,James V. | Senior | 03/03/2020 | | |
| 09 - CA-C | O'Connell,Beverly Reid | Deceased | 10/08/2017 | | |
| 09 - CA-C | Real,Manuel L. | Senior | 11/04/2018 | | |
| 09 - CA-C | Snyder,Christina A. | Senior | 11/23/2016 | | |
| 09 - CA-C | Morrow,Margaret M. | Senior | 10/29/2015 | | |

Exhibit 14
Page 117

| Court | Incumbent | Vacancy Reason | Vacancy Date | Nominee | Nomination Date |
|-------|-----------|----------------|--------------|---------|-----------------|
| 09 - CA-E | O'Neill,Lawrence J. | Senior | 02/02/2020 | | |
| 09 - CA-E | England Jr.,Morrison C. | Senior | 12/17/2019 | | |
| 09 - CA-N | Hamilton,Phyllis J. | Senior | 02/01/2021 | | |
| 09 - CA-N | White,Jeffrey Steven | Senior | 02/01/2021 | | |
| 09 - CA-N | Alsup,William Haskell | Senior | 01/21/2021 | | |
| 09 - CA-S | Benitez,Roger T. | Senior | 12/31/2017 | | |
| 09 - CA-S | Battaglia,Anthony J. | Senior | 03/31/2021 | | |
| 09 - CA-S | Houston,John A. | Senior | 02/06/2018 | | |
| 09 - CA-S | Moskowitz,Barry Ted | Senior | 01/23/2019 | | |
| 09 - CA-S | Anello,Michael M. | Senior | 10/31/2018 | | |
| 09 - CA-S | Burns,Larry A. | Senior | 01/22/2021 | | |
| 09 - NV | Jones,Robert Clive | Senior | 02/01/2016 | | |
| 09 - NV | Mahan,James C. | Senior | 06/29/2018 | | |
| 09 - WA-W | Robart,James L. | Senior | 06/28/2016 | | |
| 09 - WA-W | Leighton,Ronald B. | Senior | 02/28/2019 | | |
| 09 - WA-W | Settle,Benjamin Hale | Senior | 01/01/2020 | | |
| 09 - WA-W | Pechman,Marsha J. | Senior | 02/06/2016 | | |
| 09 - WA-W | Lasnik,Robert S. | Senior | 01/27/2016 | | |
| 10 - CCA | Briscoe,Mary Beck | Senior | 03/15/2021 | | |
| 10 - CCA | Lucero,Carlos F. | Senior | 02/01/2021 | | |
| 10 - CO | Krieger,Marcia S. | Senior | 03/03/2019 | | |
| 10 - NM | Herrera,Judith C. | Senior | 07/01/2019 | | |
| 10 - NM | Brack,Robert | Senior | 07/25/2018 | | |
| 11 - AL-M | Brasher,Andrew Lynn | Elevated | 02/11/2020 | | |
| 11 - FL-S | Moreno,Federico A. | Senior | 07/17/2020 | | |
| CL | Sweeney,Margaret M. | Senior | 10/23/2020 | | |

Exhibit 14
Page 118

Current Judicial Vacancies | United States Courts

| Court | Incumbent | Vacancy Reason | Vacancy Date | Nominee | Nomination Date |
|---|---|---|---|---|---|
| CL | Braden,Susan G. | Senior | 07/13/2018 | | |
| CL | Damich,Edward J. | Senior | 10/21/2013 | | |
| DC - CCA | Garland,Merrick B. | Retired | 03/11/2021 | | |
| IT | Gordon,Leo M. | Senior | 03/22/2019 | | |

Total Vacancies: 74
Total Nominees Pending: 0

Exhibit 14
Page 119